

# CERTIFICATE

Pursuant to the provisions of Rule 44 of the Federal Rules of Civil Procedure, I hereby certify that Philip C. Spiller, the Interim Director of the Division of Dietary Supplement Programs, Center for Food Safety and Applied Nutrition, United States Food and Drug Administration (FDA), whose Declaration is attached, has custody of official records of the United States Food and Drug Administration.

In witness whereof, I have, pursuant to the provision of Title 42, United States Code, Section 3505, and FDA Staff Manual Guide 1410.23(1)(A)(6)(b), hereto set my hand and caused the seal of the Department of Health and Human Services to be affixed this 31st day of March, 2010.



for Carolyn Kachovec
Director, Division of Dockets Management
OC/OSS/OM/OPILS/DDM
(301) 827-6880
By direction of the Secretary of
Health and Human Services

## DECLARATION OF PHILIP C. SPILLER

Philip C. Spiller declares as follows:

1. I am the Interim Director of the Division of Dietary Supplement Programs, Center for Food Safety and Applied Nutrition, United States Food and Drug Administration (FDA).

2. In this capacity, I have custody of official records of FDA.

3. Attached are a copy of an index to FDA Docket No. FDA-1996-N-0028 (formerly Docket No. 1996N–0417), Current Good Manufacturing Practice in Manufacturing, Packaging, or Holding Dietary Supplements, and two CDs containing an electronic copy of the documents in FDA Docket No. FDA-1996-N-0028.

4. Copies of the documents referred to in paragraph 3 are part of the official records of FDA.

Pursuant to 28 U.S.C. ' 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on _3/31/10_

Philip C. Spiller

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Document Title | Bates |
|------|----------------|-------|
| 11/20/1996 | Christopher E. Grell - Comment | 000001-000007 |
| 02/05/1997 | Current Good Manufacturing Practice in Manufacturing, Packing, or Holding Dietary Supplements - Advance Notice of Proposed Rulemaking | 000008-000043 |
| | Advance Notice of Proposed Rulemaking - Reference List | 000044 |
| 02/05/1997 | Reference 1 - FDA/CFSAN, Memorandum of Meeting, November 30, 1995 | 000045-000047 |
| 02/05/1997 | Reference 2 - "Discussion Draft of GMP's for Dietary Supplements," Submitted to FDA November 21, 1995 | 000048-000080 |
| 02/05/1997 | Reference 3 - "FDA Procedures for Safe and Sanitary Processing and Importing of Fish and Fishery Products," Final Rule, 60 FR 65096, December 18, 1995 | 000081-000128 |
| 02/05/1997 | Reference 4 - "FDA Food and Safety Assurance Program; Development of Hazard Analysis-Critical Control Points for the Food Industry," Proposed Rule, 59 FR 39888, August 4, 1994 | 000129-000139 |
| 02/18/1997 | Marcy S. Freeman (Green Lotus Aromatherapy Company, LTD) - Comment | 000140-000141 |
| 02/19/1997 | FDA Response to the Honorable Michael Bilirakis | 000142-000150 |
| 02/24/1997 | Green Lotus Aromatherapy Company, LTD - Comment | 000151 |
| 03/01/1997 | Nutritional Health Alliance (NHA) - Request for Extension re Comment Due Date | 000152-000153 |
| 03/04/1997 | Traco Labs, Inc. - Comment | 000154-000157 |
| 03/11/1997 | Susan Matsuo R. Ph. - Comment | 000158-000160 |
| 03/19/1997 | J.E.B. - Comment | 000161-000163 |
| 04/04/1997 | Council for Responsible Nutrition (CRN) - Request for Extension re Comment Due Date | 000164-000165 |
| 04/04/1997 | Herbalist & Alchemist, Inc. - Comment | 000166-000171 |
| 04/04/1997 | Herbalist & Alchemist, Inc. - Comment | 000172-000177 |
| 04/04/1997 | Tomas Enos - Comment | 000178-000180 |
| 04/07/1997 | Nonprescription Drug Manufacturers Association (NDMA) - Comment | 000181-000182 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Description | Pages |
|------|-------------|-------|
| 04/08/1997 | James Alwerds - Comment | 000183-000184 |
| 04/08/1997 | Hoffmann-La Roche Vitamins, Inc. - Request for Extension re Comment Due Date | 000185-000186 |
| 04/10/1997 | Voncille Henry - Comment | 000187-000188 |
| 04/10/1997 | Heidi Breitbul - Comment | 000189-000190 |
| 04/10/1997 | Kelly Burns - Comment | 000191-000193 |
| 04/10/1997 | Mary Lee Calmes, M.S., L. Ac. – Comment | 000194-000195 |
| 04/10/1997 | Angela Younggren - Comment | 000196-000198 |
| 04/11/1997 | Texas Department of Health (TDH) - Comment | 000199-000203 |
| 04/13/1997 | NF Formulas, Inc. - Comment | 000204-000205 |
| 04/14/1997 | Perrigo Company - Request for Extension re Comment Due Date | 000206 |
| 04/15/1997 | International Recruiting for Advanced Science & Technology Companies - Comment | 000207-000208 |
| 04/18/1997 | Deo McKaig – Comment | 000209-000210 |
| 04/18/1997 | S. Skasha - Comment | 000211-000212 |
| 04/21/1997 | William B. Pettis - Comment | 000213-000215 |
| 04/21/1997 | Carson Forest Watch - Comment | 000216-000218 |
| 04/22/1997 | Christine Sheff - Comment | 000219-000220 |
| 04/22/1997 | M.K. Health Food Distributors, Inc. dba Nature's Life – Comment | 000221-000223 |
| 04/23/1997 | National Restaurant Association - Comment | 000224-000226 |
| 04/23/1997 | Kim Falcone - Comment | 000227-000228 |
| 04/24/1997 | Mari Muehl - Comment | 000229 |
| 04/25/1997 | Glenda Fletcher – Comment | 000230 |
| 04/25/1997 | Lerner Health Products - Comment | 000231-000235 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Description | ID |
|---|---|---|
| 04/25/1997 | Virginia Gaffney - Comment | 000236-000237 |
| 04/26/1997 | Lissa D. Napora - Comment | 000238-000239 |
| 04/27/1997 | Sam Faeveayear - Comment | 000240-000241 |
| 04/28/1997 | CGMP in Manufacturing, Packing, or Holding Dietary Supplements - Notice of Extension of Comment Period | 000242-000244 |
| 04/28/1997 | Becca Harber - Comment | 000245-000247 |
| 04/28/1997 | Threshold Enterprises, Ltd. - Comment | 000248-000253 |
| 04/29/1997 | Kevin T. Carias – Comment | 000254-000257 |
| 05/01/1997 | Bristol-Myers Squibb Company – Comment | 000258-000261 |
| 05/01/1997 | Jerald Foote, M.S., R.D. - Comment | 000262-000263 |
| 05/02/1997 | Nancy L. Kinsman - Comment | 000264-000265 |
| 05/02/1997 | Christopher E. Grell - Comment and Exhibits 1-7 | 000266-000312 |
| 05/02/1997 | Degussa Corporation - Comment | 000313-000318 |
| 05/02/1997 | Kim Brock - Comment | 000319-000320 |
| 05/05/1997 | Desert Bloom Herbs – Comment | 000321-000324 |
| 05/05/1997 | American Dietetic Association - Comment | 000325-000327 |
| 05/05/1997 | DCV Biologics (DCVB) LP - Comment | 000328-000335 |
| 05/07/1997 | Pure Encapsulations Inc., Durk Pearson and Sandy Shaw, Trace Minerals Research, LLC, and American Nutrition Corporation - Comment and Appendices A–D | 000336-000536 |
| 05/07/1997 | Madis Botanicals, Inc. - Comment | 000537-000539 |
| 05/07/1997 | A.F.A. (Aphanizomenon Flos Aquae), Inc. – Comment with Attachments | 000540-000562 |
| 05/07/1997 | A.F.A. (Aphanizomenon Flos Aquae), Inc. – Comment | 000563-000566 |
| 05/13/1997 | David Clarke - Comment | 000567 |
| 05/19/1997 | Pfanstiehl Labs., Inc. - Comment | 000568-000570 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Description | Pages |
|------|-------------|-------|
| 05/19/1997 | Herbs for Kids, Inc. - Comment | 000571-000579 |
| 05/22/1997 | American Herbalists Guild - Comment | 000580-000587 |
| 05/30/1997 | John Goicovich - Comment | 000588-000590 |
| 05/30/1997 | FDA Response to The Honorable Slade Gorton (Congressional Inquiry) | 000591-000593 |
| 06/01/1997 | Jeanne Verploegh - Comment | 000594-000596 |
| 06/03/1997 | Shaklee Corporation - Comment | 000597-000599 |
| 06/03/1997 | U.S. Pharmacopeial Convention, Inc. - Comment | 000600-000615 |
| 06/04/1997 | Trout Lake Farm Co. - Comment | 000616-000620 |
| 06/04/1997 | Triarco Industries - Comment | 000621-000625 |
| 06/04/1997 | Nature's Sunshine Products, Inc. - Comment | 000626-000627 |
| 06/04/1997 | International Pharmaceutical Excipients Council of The Americas - Comment | 000628-000634 |
| 06/04/1997 | Herb Pharm, Inc. - Comment | 000635-000640 |
| 06/04/1997 | USANA, Inc. - Comment | 000641-000645 |
| 06/05/1997 | Perrigo Company - Comment | 000646-000653 |
| 06/05/1997 | Botanicals International - Comment | 000654-000657 |
| 06/05/1997 | Amway Corporation Nutrilite Division - Comment | 000658-000670 |
| 06/05/1997 | Nutritional Health Alliance (NHA) - Comment | 000671-000673 |
| 06/05/1997 | Rexall Sundown, Inc. - Comment | 000674-000687 |
| 06/05/1997 | James Flocchini – Comment | 000688-000690 |
| 06/05/1997 | Elaine Sheff – Comment | 000691-000693 |
| 06/05/1997 | Folexco Flavor Ingredients – Comment | 000694-000696 |
| 06/06/1997 | American Herbal Products Association (AHPA) - Comment | 000697-000706 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Description | Pages |
|------|-------------|-------|
| 06/06/1997 | Pure Encapsulations Inc., Durk Pearson and Sandy Shaw, Trace Minerals Research, LLC, and American Nutrition Corporation - Supplemental Comments | 000707-000722 |
| 06/06/1997 | National Nutritional Foods Association (NNFA) – Comment | 000723-000731 |
| 06/06/1997 | Roche Vitamins, Inc. (Hoffmann-La Roche, Inc.) - Comment | 000732-000739 |
| 06/06/1997 | Nonprescription Drug Manufacturers Association (NDMA) - Comment | 000740-000765 |
| 06/06/1997 | Council for Responsible Nutrition (CRN) – Comment | 000766-000782 |
| 06/06/1997 | Nature's Sunshine Products, Inc. - Comment | 000783-000791 |
| 06/06/1997 | Utah Natural Products Alliance (UNPA) - Comment | 000792-000796 |
| 06/06/1997 | Interior Design Nutritionals - Comment | 000797-000800 |
| 06/06/1997 | American Home Products Corporation – Comment | 000801-000806 |
| 06/06/1997 | Nature's Way - Comment | 000807-000809 |
| 06/11/1997 | FDA Response Letter to The Honorable Don Young | 000810-000814 |
| 10/28/1997 | FDA Response Letter to Folexco Flavor Ingredients | 000815-000818 |
| 06/16/1999 | FDA, Notice of Public Meeting to be held on July 12, 1999 (Small Business Outreach re CGMP in the Dietary Supplement Industry) | 000819-000821 |
| 07/08/1999 | Pharma Chemie, Inc. – Comment | 000822-000824 |
| 07/12/1999 | Transcript of Proceedings of Dietary Supplement Good Manufacturing Practice Small Business Outreach, Public Meeting held on July 12, 1999 | 000825-000885 |
| 07/20/1999 | Herbal Alternatives, USA – Comment | 000886-000887 |
| 08/02/1999 | Edward M. Lieskovan, Pharm. D. - Comment | 000888-000889 |
| 08/08/1999 | Mr. & Mrs. Joseph Urso - Comment | 000890-000891 |
| 08/11/1999 | Captek Softgel Int'l Inc. - Comment | 000892-000893 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Description | Pages |
|---|---|---|
| 08/11/1999 | Emord  & Associates, P.C., Pure Encapsulations Inc., Durk Pearson, Sandy Shaw, Weider Nutrition International, Inc., and American Nutrition Corporation - Comment, Exhibit A - "Curriculum Vitae for S.Walters, H. Preuss, S. Hanke"; Exhibit B - "Preuss, Relative Safety of Drugs, Food, and Supplements: A Comparative Review" | 000894-000959 |
| 08/31/1999 | The Green Turtle Bay Vitamin Co., Inc. - Comment | 000960-000975 |
| 08/31/1999 | FDA, Notice of Public Meetings to be Held September 28, 1999 and October 21, 1999 (Small Business Outreach re CGMP in the Dietary Supplement Industry) | 000976-000978 |
| 09/28/1999 | Transcript of Proceedings of Dietary Supplement Good Manufacturing Practice Small Business Outreach, Public Meeting held on September 28, 1999 | 000979-001041 |
| 10/12/1999 | Leiner Health Products - Comment | 001042-001043 |
| 10/21/1999 | Transcript of Proceedings of Dietary Supplement Good Manufacturing Practice Small Business Outreach, Public Meeting held on October 21, 1999 | 001044-001110 |
| 10/28/1999 | Jarrow Formulas Inc. - Comment | 001111-001116 |
| 11/17/1999 | K & K Laboratories, Inc. - Comment | 001117-001119 |
| 11/17/1999 | Herb Pharm - Comment | 001120-001124 |
| 11/22/1999 | Enrich International, Inc. - Comment | 001125-001128 |
| 03/08/2000 | FDA Response to the Honorable Barbara Boxer | 001129-001134 |
| 04/24/2001 | Law Offices of Christopher E. Grell - Comment | 001135-001136 |
| 09/26/2001 | Shearldene Stewart - Comment | 001137-001138 |
| 08/23/2002 | Ginny Longtin - Comment | 001139 |
| 03/07/2003 | Current Good Manufacturing Practice in Manufacturing, Packaging, Labeling, or Holding for Dietary Supplements - Notice of Proposed Rule | 001140-001686 |
|  | Background Material re Proposed Rule - References |  |
|  | Reference List 1 (Table of Contents) | 001687-001697 |
|  | Reference 1 - Section 2, "Findings," DSHEA, Pub. L. 103-417, pp. 4325-4326, October 25, 1994 | 001698-001699 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 2 -"Manufacturing Practices for Nutritional Supplements," U.S. Pharmacopeia, General Chapter 2750, pp. 2186-2192, and 2834, 1993 | 001700-001708 |
| | Reference 3 - National Nutritional Foods Association, "NNFA Good Manufacturing Practice in Manufacturing, Packing, or Holding Dietary Supplements," 1999 | 001709-001723 |
| | Reference 4 - "Draft Report of the Food Advisory Committee Dietary Supplement Working Group on Ingredient Identity Testing and Records and Retention," FDA Food Advisory Committee Dietary Supplement Working Group, June 25, 1999 | 001724-001771 |
| | Reference 5 - "Consumer Use of Dietary Supplements," Prevention Magazine, 2000 | 001772-001853 |
| | Reference 6 - Slifman et al., "Contamination of Botanical Dietary Supplements by Digitalis Lanata," New England Journal of Medicine, Vol. 339 No. 12, September 17, 1998 (pp. 806-811) | 001854-001860 |
| | Reference 7 - "Cardiac Glycoside Drugs," in Wagner et al., Plant Drug Analysis: A Thin Layer Chromatograhpy Atlas, Berlin, Germany. Springer-Verlag, (2d ed. 1996) (pp. 99-123) | 001861-001886 |
| | Reference 8 -  Bruneton, J, "Cardiac Glycosides: Generalities," Pharmacognosy, Phytochemistry, Medicinal Plants. Paris: Lavoisier Publishing, 1995 (pp. 572-598) | 001887-001915 |
| | Reference 9 - Evans, WC, "Cardioactive Drugs," in Trease and Evans' Pharmacognosy, Philadelphia: W.B. Saunders (14th ed. 1996) (pp. 309-318) | 001916-001928 |
| | Reference 10 - Moe et al.,"Digitalis and Allied Cardiac Glycosides," in Goodman et al., The Pharmacological Basis of Therapeutics, New York. Macmillan Publishing (5th ed. 1975) (pp. 653-682) | 001929-001959 |
| | Reference 11 - Barrett, M, American Herbal Products Association (AHPA), "Survey on Botanical Adulteration," March 4, 1998 | 001960-001963 |
| | Reference 12 - Roy et al., "Mycotoxin Incidence in Root Drugs," Int. J. Crude Drug Res., Vol. 28 No. 2, 1990 (pp. 157-160) | 001964-001967 |
| | Reference 13 -  Kumar et al., "Occurrence of Aflatoxin in Some Liver Curative Herbal Medicines," Letters in Applied Microbiology, Vol. 17 1993 (pp. 112-114) | 001968-001971 |
| | Reference 14 - Kumar et al., "Efficacy of Medicinal Plant (Andrographis Peniculata) Extract on Aflatoxin Production and Growth of Aspergillus Flavus," Letters in Applied Microbiology, Vol. 15 1992 (pp. 131-132) | 001972-001974 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 15 - CDC, "Adverse Events Associated with Ingestion of Gamma-Butyrolactone: Minnesota, New Mexico, and Texas, 1998-1999," MMWR Weekly, Vol. 48 No. 07, February 26, 1999 (pp. 137-140) | 001975-001981 |
| | Reference 16 - FDA Establishment Inspection Report re Ducoa Co., CFN#1944182, August 31-September 1, 1998 | 001982-001993 |
| | Reference 17 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Lead, FDA Recall #F-006-5 and #F-137/145-5, 1994 | 001994-002021 |
| | Reference 18 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Salmonella, FDA Recall #F-164/171-8, 1988 | 002022-002041 |
| | Reference 19 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Klebsiella Pneumonia, FDA Recall #F-522-0, 1990 | 002042-002060 |
| | Reference 20 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Botulism, FDA Recall #F-563/564-9, 1989 | 002061-002077 |
| | Reference 21 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Glass Fragments, FDA Recall #F-540-3, 1993 | 002078-002099 |
| | Reference 22 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall Super - Potent Vitamin A, FDA Recall #F-157/158-5, 1994 | 002100-002133 |
| | Reference 23 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Super-Potent Vitamin D, FDA Recall #F0610-3, 1993 | 002134-002150 |
| | Reference 24 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Super-Potent Vitamin B-6, FDA Recall #F-272-3, 1993 | 002151-002177 |
| | Reference 25 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall Super - Potent Selenium, FDA Recall #F-007-5, 1994 | 002178-002193 |
| | Reference 26 - "Table 1. Tolerable Upper Intake Levels for Certain Nutrients and Food Components," Dietary Reference Intakes: A Risk Assessment Model for Establishing Upper Intake Levels for Nutrients, Food and Nutrition Board, Institute of Medicine, National Academy of Sciences, Washington, DC, June 1998 | 002194-002196 |
| | Reference 27 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Sub-Potent Folic Acid, FDA Recall #F-825-7, 1996 | 002197-002211 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 28 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Color Additives, Yellow #6, Red #40, Blue #2, FDA Recall #F-314-8, 1998 | 002212-002235 |
| | Reference 29 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Color Additives, Yellow #5, FDA Recall #F-761-4, 1994 | 002236-002254 |
| | Reference 30 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Lactose, FDA Recall #F-271-6, 1995 | 002255-002272 |
| | Reference 31 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Sulfites, FDA Recall #F-538/539-9, 1999 | 002273-002297 |
| | Reference 32 - Weber, RW, "Food Additives and Allergy," Annals of Allergy, Vol. 70 March 1993 (pp. 183-190) | 002298-002306 |
| | Reference 33 - Gurley et al., "Content Versus Label Claims in Ephedra-containing Dietary Supplements,"  Am J. Health-Syst Pharm., Vol. 57 May 15, 2000 (pp. 963-969) | 002307-002314 |
| | Reference 34 - "Consumer Labs Product Reviews on GinkgoBiloba, Saw Palmetto, Glucosamine and Chrondroitin, and SAMe," ConsumerLab.com - Independent Tests of Herbal, Vitamin, and Mineral Supplements; http://www.consumerlabs.com | 002315-002334 |
| | Reference 35 - "Methods Validation and Technical Programs," AOAC Official Methods Program, March 17, 2000; http://www.aoac.org | 002335-002337 |
| | Reference 36 - Alexander et al., "Medicines Control Agency Investigation of the Microbial Quality of Herbal Products," The Pharmaceutical Journal,  Vol. 259 August 16, 1997 (pp. 259-261) | 002338-002341 |
| | Reference 37 - "Tissue Distribution, Inactivation, and Transmission of Transmissible Spongiform Encephalopathies (TSE) of Animals," Transcript of Proceedings, FDA and USDA Symposium, May 13, 1996 | 002342-002570 |
| | Reference 38 - "Frontier," "Nature's Herbs," and "Nature's Way," June 2000;  www.mothernature.com | 002571-002574 |
| | Reference 39 - USDA Food Composition Data, National Agricultural Library, Food and Nutrition Information Center, May 2000 | 002575-002577 |
| | Reference 40 - "King-Size Gingersnaps," The Good Housekeeping Cookbook, New York, NY (p. 564) | 002578-002580 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| Reference 41 - "Food Defect Action Levels: Levels of Natural or Unavoidable Defects in Foods that Present no Health Hazards for Humans," FDA/CFSAN Defect Action Level Handbook, May 1998 | | 002581-002621 |
| Reference 42 - "Hazard Analysis and Critical Control Point Principles and Application Guidelines," National Advisory Committee on Microbiological Criteria for Foods, August 14, 1997 | | 002622-002652 |
| Reference 43 - "Memorandum for the Heads of Executive Departments and Agencies re Plain Language in Government Writing," Presidential Memorandum on Plain Language, The White House, June 1, 1998; http://www.plainlanguage.gov/cites/ memo.htm | | 002653-002655 |
| Reference 44 - Olsen, AR, "Regulatory Action Criteria for Filth and Other Extraneous Materials: II. Allergenic Mites: An Emerging Food Safety Issue," Regulatory Toxicology and Pharmacology, Vol. 28 1998 (pp. 190-198) | | 002656-002665 |
| Reference 45 - FDA, "Food Code," Section I-201.10(B)(72), p. 15, 1999 | | 002666-002668 |
| Reference 46 - "Immunoglobin g (IgG) Dietary Supplement"; http://www. kingsnutrition.com/immunol.html | | 002669-002670 |
| Reference 47 - Vasarada et al., "Dairy Microbiology and Safety," in Dairy Science and Technology Handbook, Vol. 2, Product Manufacturing, 1992 (pp. 301-426) | | 002671-002737 |
| Reference 48 - Stauffer, JE, "Quality Assurance and Dairy Processing," in Dairy Science and Technology Handbook, Vol. 3, Applications Science, Technology, and Engineering, 1992 (pp. 1-76) | | 002738-002779 |
| Reference 49 - "Biotics Research Products"; http://www.increasedhealth.com/ biotics_description.shtml (No Materials Submitted) | | 002780 |
| Reference 50 - "Bovine-Derived Materials; Agency Letters to Manufacturers of FDA-Regulated Products," Federal Register, August 29, 1994 | | 002782-002792 |
| Reference 51 - FDA/CBER, "Points to Consider in the Manufacture and Testing of Therapeutic Products for Human Use Derived from Transgenic Animals," 1995 | | 002793-002826 |
| Reference 52 - FDA, "Guidance for Industry, The Sourcing and Processing of Gelatin to Reduce the Potential Risk Posed by Bovine Spongiform Encephalopathy (BSE) in FDA-Regulated Products for Human Use," September 1997 | | 002827-002843 |
| Reference 53 - FDA, "Guidance for Industry, Guide to Minimize Microbial Food Safety Hazards for Fresh Fruits and Vegetables," October 1998 | | 002844-002893 |
| Reference 54 - "Webster's II New Riverside University Dictionary," Houghton Mifflin Co. 1994 (p. 961). | | 002894-002897 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 55 - "FDA Fact Sheet: Shigella in Food," FDA, U.S. Department of Health, Education, and Welfare, Public Health Service, December 1969 | 002898-002900 |
| | Reference 56 - Bryan, FL, "Emerging Foodborne Diseases: I. Their Surveillance and Epidemiology," in Journal of Milk and Food Technology, B193Vol. 35 No. 10, October 1972 (pp. 618-625) | 002901-002909 |
| | Reference 57 - "Cross Connection Control Manual. Accepted Procedures and Practice," Section 1 "Introduction to Cross Connection Control and Backflow Prevention," Cross Connection Control Committee, Pacific Northwest Section, American Water Works Association, with the Assistance of EPA, (5th ed. May 1990) (pp. xiv, 1-1, 1-2, 3-4, 3-5, 3-6, 3-7) | 002910-002919 |
| | Reference 58 - FDA/CFSAN, "Factors Affecting the Growth of Microorganisms in Foods," "The Bad Bug Book, Foodborne Pathogenic Microorganisms and Natural Toxins Handbook," 1997 | 002920-002925 |
| | Reference 59 - FDA, "Guide to Inspections of Computerized Systems in the Food Processing Industry," March 1998 | 002926-002948 |
| | Reference 60 - Moody, MW, "How Cleaning Compounds Do the Job," Seafood Technology, Cooperative Extension Service, Louisiana State University (pp. 33-41) | 002949-002958 |
| | Reference 61 - Lentsch, S, "Sanitizers for an Effective Cleaning Program," Klenzade Division, Economics Laboratories, St . Paul, Minnesota | 002959-002977 |
| | Reference 62 - FDA, "Guide to Inspections of Computerized Systems in Drug Processing," February 1983 | 002978-003002 |
| | Reference 63 - Hitokoto et al., "Fungal Contamination and Mycotoxin Detection of Powdered Herbal Drugs," Applied and Environmental Microbiology, Vol. 36 No. 2, August 1978 (pp. 252-256) | 003003-003008 |
| | Reference 64 - Stewart, et al., "The Toxicology of African Herbal Remedies," Therapeutic Drug Monitoring, Vol. 20 1998 (pp. 510-516) | 003009-003016 |
| | Reference 65 - Halt, M, "Moulds and Mycotoxins in Herb Tea and Medicinal Plants," B203European Journal of Epidemiology, Vol. 14 1998 (pp. 269-274) | 003017-003023 |
| | Reference 66 - "Pharmacopeial Previews: Nutritional Supplements - Section 2022: Microbial Procedures for Absence of Objectionable Microorganisms in Nutritional and Dietary Articles," Pharmacopeial Forum, Vol. 25 No. 5, September-October, 1999 (pp. 8761-8769) | 003024-003033 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 67 - "Pharmacopeial Previews: Nutritional Supplements - Section 2023: Microbiological Attributes of Nonsterile Nutritional and Dietary Articles," Pharmacopeial Forum, Vol. 25 No. 5, September-October, 1999 (pp. 8770-8773) | 003034-003038 |
| | Reference 68 - AOAC Official Method 967.22, Vitamin C (Total) in Vitamin Preparations, AOAC Official Method 984.26, Vitamin C (Total) in Food, Official Methods of Analysis of AOAC, (16 ed. 1995) (pp. 17-19) | 003039-003042 |
| | Reference 69 - Madis et al., "The Sampling of Crude Botanicals," D&CI, March 1986 (pp. 38-43, 79) | 003043-003050 |
| | Reference 70 - CDC, "Anticholinergic Poisoning Associated with an Herbal Tea - New York City, 1994," MMWR Weekly Report,  Vol. 44 No. 11, March 24, 1995 (pp. 193-195) | 003051-003054 |
| | Reference 71 - Ernst, E, "Harmless Herbs? A Review of the Recent Literature," American Journal of Medicine, Vol. 104 February 1998 (pp. 170-178) | 003055-003064 |
| | Reference 72 - Huxtable, RJ, "The Harmful Potential of Herbal and Other Plant Products," Drug Safety 5 (Supp. 1), 1990  (pp. 126-136) | 003065-003076 |
| | Reference 73 - Betz, JM, "Plant Toxins," General Referee Reports: Journal of AOAC International, Vol. 78. No. 1, 1995 (pp. 141-144) | 003077-003081 |
| | Reference 74 - Chan et al., "Chinese Herbal Medicines Revisited: A Hong Kong Perspective," The Lancet, Vol. 342 1993 (pp. 1532-1534) | 003082-003085 |
| | Reference 75 - Wong et al., "Heavy Metals in Some Chinese Herbal Plants," Biological Trace Element Research, Vol. 36 1993 (pp. 135-142) | 003086-003094 |
| | Reference 76 - FDA/CDER, "Reviewer Guidance, Validation of Chromatographic Methods," November 1994 | 003095-003128 |
| | Reference 77 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Acidophilus, FDA # F-321- 0, 1989 | 003129-003149 |
| | Reference 78 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Vitamin C, FDA Recall #F-657-8, 1998 | 003150-003168 |
| | Reference 79 - FDA Health Hazard Evaluation, Classification, and FDA Enforcement Report for Firm-Initiated Recall - Icaps Plus - Vitamin and Mineral Supplement, FDA Recall #F-717-0, 1990 | 003169-003176 |
| | Reference 80 - "Report of the Commission on Dietary Supplement Labels," Office of Disease Prevention and Health Promotion, Department of Health and Human Services, November 1997 (pp. 21 and 45) | 003177-003182 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 81 - "Webster's II New Riverside University Dictionary," Houghton Mifflin Co., 1994 (p. 761) | 003183-003186 |
| | Reference 82 - "Manufacturing Practices for Dietary Supplements," Pharmocopeial Forum, Vol. 28 No. 2, 2002 (pp. 534-552) | 003187-003206 |
| | Reference 83 - "Draft Standard 173-2001," Dietary Supplements, NSF International Draft Standard, July 9, 2001 | 003207-003249 |
| | Reference 84 - "Current Good Manufacturing Practice in Manufacturing, Packing, or Holding Dietary Ingredients and Dietary Supplements," FDA Memorandum, May 20, 2000 | 003250-003251 |
| | Reference 85 - FDA Memoranda of Site Visits to Takeda Vitamin and Food, Inc., on August 17, 1999; Shaklee Manufacturing Center on September 21, 1999; Perrigo Company of South Carolina, Inc. on August 10, 1999; and Botanicals International on September 22, 1999; October 18, 1999 | 003252-003256 |
| | Reference 86 - FDA Memorandum of Site Visit to Dewes Research of Texas on November 16, 1999; December 20, 2000 | 003257-003258 |
| | Reference 87 - FDA Note to the File, "Executive Order 13132 - Federalism," August 20, 2000 | 003259-003287 |
| | Reference 88 - State of Louisiana v. Matthews, 427 F. Supp. 174 (E.D. La. 1977) | 003288-003293 |
| | Reference 89 - U.S. v. Nova Scotia Food Products, 568 F.2d 240 (2d Cir . 1977) | 003294-003309 |
| | Reference 90 - National Nutritional Foods Association v. Weinberger, 512 F.2d 688 (2d Cir. 1975) | 003310-003314 |
| | Reference List 2 (Economics) - References #E1-E52 | 003315-003320 |
| | Reference E1 - Research Triangle Institute, "Economic Characterization of the Dietary Supplement Industry," Contract No. 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: Task Order 3, March 1999 | 003321-003436 |
| | Reference E2 - Research Triangle Institute, "Survey of Manufacturing Practices in the Dietary Supplement Industry," Contract No. 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: Task Order 6, May 2000 | 003437-003646 |
| | Reference E3 - "NPR/Kaiser Family Foundation/Kennedy School of Government. Survey of Americans and Dietary Supplements," 1999 | 003647-003668 |
| | Reference E4 - "Trends in the Consumption of Dietary Supplements 1994-2000," FDA/CFSAN, July 12, 2000 | 003669-003706 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference E5 - "U.S. Dietary Supplements Market Size Expressed as Dollar Sales by Top Six Product Categories for 1994 to 1998 and Forecast for 1999 and 2000," Dialog File No. 93, 1999 | 003707-003708 |
| | Reference E6 - "Supplementary Data Tables," USDA's 1994-96 Continuing Survey of Food Intakes by Individuals, 1999 | 003709-003720 |
| | Reference E7 - Prevention Research Associates, "Consumer Use of Dietary Supplements," Special Nutritionals Survey, Report for Prevention Magazine, June 8, 1999 | 003721-003801 |
| | Reference E8 - FDA/CFSAN, "Demographic, Lifestyle and Information Use Characteristics of Dietary Supplement User Segments," CFSAN Division of Market Studies, March 12, 1997 | 003802-003819 |
| | Reference E9 - Eisenberg, et al., "Trends in Alternative Medicine Use in the United States, 1990-1997: Results of a Follow-up National Survey," JAMA, Vol. 280 No. 18, November 11, 1998 (pp. 1569-1575) | 003820-003827 |
| | Reference E10 - "A Look at the Self-Care Movement. A Shopping for Health Report," Prevention Magazine, 1998 | 003828-003860 |
| | Reference E11 - Wilde, LL, "Information Costs, Duration of Search, and Turnover: Theory and Applications," Journal of Political Economy, Vol. 89 Issue 6, December 1981 (pp. 1122- 1141) | 003861-003882 |
| | Reference E12 - "Report of Adverse Health Outcomes Associated with the Consumption of Dietary Supplements which were Prepared Using Poor Manufacturing Practices," FDA Memorandum, June 11, 2001 | 003883-003920 |
| | Reference E13 - "Shopping for Health. The Growing Self-Care Movement," Prevention Magazine and Food Marketing Institute, 2000 | 003921-003957 |
| | Reference E14 - Gugliotta, G, "Health Concerns Grow Over Herbal Aids," Washington Post, March 19, 2000 (p. A01); http://www.washington post.com/wp-srv/WPlatc/2000-03/19/2451-031900-idx.html | 003958-003966 |
| | Reference E15 - FDA Memorandum to File, "Tally of AERs Regarding Dietary Supplements," May 30, 2000 | 003967-003971 |
| | Reference E16 - Walker, AM, "The Relation Between Voluntary Notification and Material Risk in Dietary Supplement Safety," Harvard School of Public Health, March 9, 2000 | 003972-003993 |
| | Reference E17 - Alsop, RJ, "Health and Medicine," Wall Street Journal Almanac, 1999 (pp. 554-563) | 003994-004001 |
| | Reference E18 - Viscusi, WK, "The Value of Risks to Life and Health," Journal of Economic Literature, Vol. XXXI December 1993 (pp. 1912-1946) | 004002-004037 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference E19 - "Economic Report of the President," 106th Congress, 2d Session, H. Doc. 106-161, United States Government Printing Office, 2000 | 004038-004043 |
| | Reference E20 - Kaplan et al., "The Quality of Well-Being Scale: Rationale for a Single Quality of Life Index," in Quality of Life Assessment: Key Issues in the 1990s, 1993 (pp. 65-94) | 004044-004076 |
| | Reference E21 - Kaufman, LD, "Chronicity of the Eosinophilia-Myalgia Syndrome. A Reassessment After Three Years," Arthritis and Rheumatism (Abstract), Vol. 37 1994 (pp. 884-887) | 004077-004078 |
| | Reference E22 - Hedberg et al., "Eosinophilia-Myalgia Syndrome. Natural History in a Population Based Cohort," Archives of Internal Medicine (Abstract), Vol. 152 1992 (pp. 1189-1892) | 004079-004080 |
| | Reference E23 - Vanherweghem, J, "Misuse of Herbal Remedies: The Case of an Outbreak of Terminal Renal Failure in Belgium (Chinese Herbs Nephropathy)," Journal of Alternative Complementary Medicine, Vol. 4 No. 1, 1998 (pp. 9-13) | 004081-004086 |
| | Reference E24 - Jarrell et al., "The Impact of Product Recalls on the Wealth of Sellers," Journal of Political Economy,  Vol. 93 No. 3, 1985 (pp. 512-536) | 004087-004112 |
| | Reference E25 - "Herbal Rx: The Promises and Pitfalls. The Good, the Bad, and the Questionable," Consumer Reports, March 1999 (pp. 44-48) | 004113-004118 |
| | Reference E26 - "Independent Tests of Herbal, Vitamin, and Mineral Supplements"; http://www.consumerlab.com | 004119-004128 |
| | Reference E27 - Rothmanm, G, "Herbal Remedy Ripoffs," Reporter's Notebook, Dallas/Fort Worth Magazine, April 2000 (pp. 39-44) | 004129-004134 |
| | Reference E28 - Foster et al., "Measuring Welfare Effects of Product Contamination with Consumer Uncertainty," Journal of Environmental Economics and Management, Vol. 17 1989 (pp. 266-283) | 004135-004153 |
| | Reference E29 - Jones et al., "Standardization and the Costs of Assessing Quality," European Journal of Political Economy, Vol. 12 1996 (pp. 355-361) | 004154-004161 |
| | Reference E30 - Newman et al., "Measuring Prepurchase Information Seeking," Journal of Consumer Research, Vol. 2 December 1975 (pp. 216-222) | 004162-004169 |
| | Reference E31 - Punj et al., "A Model of Consumer Information Search Behavior for New Automobiles," Journal of Consumer Research, Vol. 9 March 1983 (pp. 366-380) | 004170-004185 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference E32 - Duncan et al., "External Search: The Role of Consumer Beliefs," Journal of Marketing Research, February 1982 (pp. 32-43) | 004186-004198 |
| | Reference E33 - Andrews, RL, "Economics of Information and Heterogeneous Products," Journal of Economic Psychology, 1992 (pp. 399-420) | 004199-004211 |
| | Reference E34 - Avery, "Determinants of Search for Nondurable Goods: An Empirical Assessment of the Economics of Information Theory," Journal of Consumer Affairs, Vol. 30 No. 2, 1996 (pp. 390-420) | 004212-004243 |
| | Reference E35 - Hawkins et al., "Consumer Behavior. Implications for Marketing Strategy," Richard D. Irwin, Inc., (6th ed. 1995) (pp. 444-461) | 004244-004262 |
| | Reference E36 - "The Power of Persuasion at the Moment of Truth," Drug Store News, Vol. 19 No. 20, December 8, 1997 (pp. 3-8, 22, 24) | 004263-004272 |
| | Reference E37 - Robinson et al., "Time for Life: The Surprising Ways Americans Use their Time," Putnam (2d ed. 1997) | 004273-004292 |
| | Reference E38 - "Customer Behavior. How Consumers Shop," Progressive Grocer, December 1992 (pp. 62-64) | 004293-004296 |
| | Reference E39 - U.S. Dept. of Labor, Bureau of Labor Statistics, "Table 5 Composition of Consumer Unit: Average Annual Expenditures and Characteristics, Consumer Expenditure Survey, 1998"; as obtained on December 8, 1999 | 004297-004301 |
| | Reference E40 - Lippman et al., "The Economics of Job Search: A Survey," Economic Inquiry, Vol. XIV June 1976 (pp. 155-189) | 004302-004337 |
| | Reference E41 - Little, WR, "Herbal Products: A Retail Pharmacists Perspective," Nutraceuticals World, May/June 2000 (pp. 58-66) | 004338-004343 |
| | Reference E42 - Bureau of Labor Statistics Data, "Consumer Price Index-All Urban Consumers"; Accessed on July 13, 1999 at http://146.142.4.24 /cgi-bin/ surveymost?cu | 004344-004347 |
| | Reference E43 - Gurley et al., "Content Versus Label Claims in Ephedra-Containing Dietary Supplements," American Journal of Health-Syst Pharm., Vol. 57 May 15, 2000 (pp. 963-969) | 004348-004355 |
| | Reference E44 - Eastern Research Group, "Economic Analysis of Proposed Revisions to the Good Manufacturing Practices Regulation for Medical Devices," Contract No. 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: Task Order 1, November 1993 (pp. 4-23 to 4-25) | 004356-004360 |
| | Reference E45 - "R.S. Means Estimating Guides," The Journal of Light Construction, 2000 | 004361-004362 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference E46 - Research Triangle Institute, "Dietary Supplement Sales Information," Contract No. 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: Task Order 4, October 1999 | 004363-004415 |
| | Reference E47 -   FDA/CFSAN Memorandum re Conversation with Industry Expert regarding Inventory Practices, April 4, 2000 | 004416-004418 |
| | Reference E48 - Ramey et al., "Inventories," National Bureau of Economic Research (Abstract), 1997 | 004419-004421 |
| | Reference E49 - Madis et al., "The Sampling of Crude Botanicals," D&CI, March 1986 (pp. 38-79) | 004422-004428 |
| | Reference E50 - "Costs for Analysis of Vitamins," Plant Bioactives Research Institute | 004429-004430 |
| | Reference E51 - "Fees, Methods, and Analytical Capabilities of Laboratories-Summary," Unpublished Summary of Prices Listed on the Internet, Industrial Laboratories, 1999 | 004431-004443 |
| | Reference E52 - FDA Memorandum re Costs of Pest Control, 2000 | 004444-004446 |
| 03/11/2003 | National Organization for Rare Disorders - Comment | 004447-004448 |
| 03/11/2003 | National Organization for Rare Disorders - Comment | 004449-004451 |
| 03/11/2003 | Erik Thor - Comment | 004452-004453 |
| 03/13/2003 | CJD Watch - Comment | 004454-004466 |
| 03/13/2003 | CJD Watch - Comment | 004467-004488 |
| 03/17/2003 | Diana Dyer - Comment | 004489 |
| 03/17/2003 | Pharmanex - Comment | 004490 |
| 03/18/2003 | Dr. Steve Parcell - Comment | 004491 |
| 03/23/2003 | Charles M. Wilson, Sr. - Comment | 004492 |
| 03/23/2003 | Thomas Lim - Comment | 004493 |
| 03/24/2003 | Hersil S.A. Laboratories - Comment | 004494-004495 |
| 03/24/2003 | Alejandra Velazco (Mark Silva-Dellaha )  – Comment | 004496-004497 |
| 03/25/2003 | Penny Khaled – Comment | 004498 |
| 03/26/2003 | J. S. Ellington - Comment | 004499 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| Date | Description | Page |
|---|---|---|
| 03/26/2003 | Robinson Pharma, Inc. - Comment | 004500 |
| 03/27/2003 | Dietary Supplements; Current Good Manufacturing Practice Regulations, FDA/HHS Notification of Public Meetings to be held on April 29 and May 5, 2003 | 004501-004507 |
| 03/31/2003 | Katherine  Harper - Comment | 004508 |
| 03/31/2003 | Pharma Chemie, Inc. - Comment | 004509-004516 |
| 04/01/2003 | Teresa James - Comment | 004517 |
| 04/02/2003 | Peak Nutrition Inc. - Comment | 004518-004520 |
| 04/02/2003 | Judith Buhl - Comment | 004521 |
| 04/02/2003 | Elizabeth MacKenzie Hebron - Comment | 004522-004523 |
| 04/02/2003 | Cindy Martin (Annasa, Inc.) - Comment | 004524 |
| 04/02/2003 | Thomas N. Tiedt, Ph. D. - Comment | 004525-004529 |
| 04/03/2003 | Sanjay Mallavarapu - Comment | 004530 |
| 04/04/2003 | Bolenreport - Comment | 004531 |
| 04/11/2003 | Dietary Supplements; Current Good Manufacturing Practice Regulations, FDA/HHS Notification of Public Meetings; Correction | 004532-004534 |
| 04/16/2003 | SwinginFox - Comment | 004535 |
| 04/16/2003 | Mark Burton - Comment | 004536 |
| 04/18/2003 | Dietary Supplements; Current Good Manufacturing Practice Regulations, FDA/HHS Notification of Public Meetings to be held on May 9, 2003 | 004537-004542 |
| 04/18/2003 | Missouri Botanical Garden - Comment | 004543-004547 |
| 04/18/2003 | Jim Barton - Comment | 004548-004549 |
| 04/21/2003 | American Herbal Products Association, National Nutritional Foods Association, and Utah Natural Product's Alliance (Kleinfeld, Kaplan, and Becker, LLP) - Request for Extension of Comment Due Date | 004550-004555 |
| 04/22/2003 | Colonial Dames Co. - Comment | 004556 |
| 04/23/2003 | Erik Thor - Comment | 004557-004558 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| 04/24/2003 | Enzyme Technical Association (ETA) - Comment | 004559-004561 |
| 04/24/2003 | Enzyme Technical Association (ETA) - Comment | 004562-004566 |
| 04/25/2003 | Kos Pharmaceuticals, Inc. - Comment | 004567-004581 |
| 05/02/2003 | Tom's of Maine - Comment | 004582-004583 |
| 05/06/2003 | FDA/CFSAN Memo to Dockets Management, "Submission to 96N-0417: Development of Strategy for Dietary Supplements," May 6, 2006 | 004584-004620 |
| 05/07/2003 | Ray L. Flores, II - Comment | 004621-004623 |
| 05/09/2003 | Council for Responsible Nutrition (CRN) - Request for Extension of Comment Due Date | 004624-004627 |
| 05/13/2003 | Health Concerns - Comment | 004628-004629 |
| 05/13/2003 | Oregon's World Harvest (Joanne Roberts) - Comment | 004630 |
| 05/13/2003 | Delavau LLC (Elayne Jones) - Comment | 004631 |
| 05/14/2003 | Rosemary Grutt - Comment | 004632 |
| 5/14/2003 | Rosemary Grutt - Comment | 004633-004634 |
| 05/16/2003 | Current Good Manufacturing Practice in Manufacturing, Packing, or Holding Dietary Ingredients and Dietary Supplements - Notice of Extension of Comment Period | 004635-004638 |
| 05/16/2003 | Best Formulations (Gary Callaghan)- Comment | 004639 |
| 05/19/2003 | Ralph Fucetola, JD - Comment | 004640-004643 |
| 05/21/2003 | Bill Brandt - Comment | 004644-004649 |
| 05/23/2003 | Thomas E. Platz - Comment | 004650-004653 |
| 05/27/2003 | Rebecca Natural Food - Comment | 004654-004655 |
| 06/05/2003 | Form Letter [Multiple Submitters] - Comment | 004656-004678 |
| 05/21/2003 | Gaia Herbs, Inc. - Comment | 004679-004683 |
| 05/21/2003 | The Heritage Store Inc. (David Whitfield) - Comment | 004684 |
| 05/21/2003 | The Heritage Store Inc. (David Whitfield) - Comment | 004685 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Description | Pages |
|---|---|---|
| 05/27/2003 | The Korner Pharmacy - Comment | 004686-004687 |
| 06/02/2003 | Peter M. DiGrazia, D.M.D. - Comment | 004688-004689 |
| 06/02/2003 | Tobin Drug - Comment | 004690-004691 |
| 06/03/2003 | T. Thorstensen - Comment | 004692 |
| 06/03/2003 | Root Diggin's Nation Herb Co. - Comment | 004693 |
| 06/04/2003 | Team Indfrag - Comment | 004694-004695 |
| 06/04/2003 | Enzymatic Therapy Natural Medicines - Comment | 004696-004721 |
| 06/06/2003 | Sharon Knoll - Comment | 004722 |
| 06/06/2003 | B. Bryant - Comment | 0047243-004724 |
| 06/09/2003 | K. & K. Laboratories, Inc. - Comment | 004725-004729 |
| 06/10/2003 | Harry N. Dawson, RLA - Comment | 004730 |
| 06/10/2003 | Herbal Answers - Comment | 004731-004732 |
| 06/11/2003 | Mercatus Center, George Mason University - Comment | 004733-004740 |
| 06/11/2003 | Transcript of Proceedings, "FDA Proposed Regulation, Current Good Manufacturing Practices, Dietary Ingredients and Dietary Supplements, Public Stakeholder Meeting," April 29, 2003 | 004741-004931 |
| 06/11/2003 | Transcript of Proceedings, "FDA Proposed Regulation Current Good Manufacturing Practices (CGMP) Dietary Ingredients and Dietary Supplements, Public Stakeholder Meeting," May 6, 2003 | 004932-005100 |
| 06/12/2003 | National Vitamin Company, Inc. – Comment and Attachment | 005101-005105 |
| 06/17/2003 | Michael T. Chang - Comment | 005106-005108 |
| 06/18/2003 | International Food Additive Council (IFAC) - Comment | 005109-005111 |
| 06/19/2003 | S.D.K. - Comment | 005112-005114 |
| 06/20/2003 | American Academy of Pediatrics - Comment | 005115-005116 |
| 06/20/2003 | B.M. - Comment | 005117 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Description | Pages |
|------|-------------|-------|
| 06/26/2003 | Nature's Cupboard - Comment | 005118-005119 |
| 06/29/2003 | Todd Lugar - Comment | 005120 |
| 06/29/2003 | Catherine Hemenway - Comment | 005121 |
| 06/30/2003 | Calorie Control Council - Comment | 005122-005124 |
| 07/02/2003 | Marc Sklar - Comment | 005125 |
| 07/03/2003 | Aimee E. Raupp - Comment | 005126 |
| 07/07/2003 | Shelly A. Krahn - Comment | 005127 |
| 07/08/2003 | Werum Enterprises, Inc. - Comment | 005128-005130 |
| 07/23/2003 | Abbott Laboratories - Comment | 005131-005138 |
| 07/23/2003 | Traditional Medicinals, Inc. - Comment | 005139-005152 |
| 07/28/2003 | AOM Alliance - Comment | 005153-005155 |
| 07/28/2003 | FDA/CFSAN Note to File re Meeting on July 28, 2003 between FDA and the Council for Responsible Nutrition, Memorandum of Meeting | 005156-005179 |
| 07/29/2003 | FDA/CFSAN Note to File re Meeting on July 29, 2003 between FDA and the National Nutritional Foods Association (NNFA), Memorandum of Meeting | 005180 |
| 07/29/2003 | Cardinal Nutrition - Comment | 005181-005185 |
| 07/29/2003 | Cosmo-Pharm, Inc. - Comment | 005186-005187 |
| 07/31/2003 | The Heritage Store, Inc. - Comment | 005188-005194 |
| 07/31/2003 | Bioiberica (Barcelona) - Comment | 005195-005198 |
| 08/01/2003 | Select Solutions, Inc. - Comment | 005199-005204 |
| 08/01/2003 | Biokoyowa, Inc. - Comment | 005205-005208 |
| 07/01/2003 | The Honorable Barbara A. Mikulski - Comment | 005209-005212 |
| 08/02/2003 | Dr. Stuart and Judith Block - Comment | 005213 |
| 08/02/2003 | International Advocates for Health Freedom - Comment | 005214-005225 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| 08/02/2003 | Bill Derau - Comment | 005226-005234 |
| 08/02/2003 | Pamela Hughes - Comment | 005235-005248 |
| 08/02/2003 | Richard N. Keene - Comment | 005249 |
| 08/02/2003 | Suzi Dallin - Comment | 005250-005263 |
| 08/02/2003 | Terry Grossman - Comment | 005264 |
| 08/02/2003 | Nodu Osaji - Comment | 005265 |
| 08/02/2003 | Wayne Blanchard - Comment | 005266 |
| 08/02/2003 | John Michaels - Comment | 005267-005279 |
| 08/03/2003 | Bob K. Hasselman - Comment | 005280 |
| 08/03/2003 | Les Carrerall - Comment | 005281 |
| 08/03/2003 | Judy Carlson - Comment | 005282-005297 |
| 08/03/2003 | Kallie Miller - Comment | 005298-005307 |
| 08/03/2003 | Tom Farnham - Comment | 005308 |
| 08/03/2003 | Helen Copitka - Comment | 005309 |
| 08/03/2003 | Russ Currier - Comment | 005310 |
| 08/03/2003 | Cathleen A. Khajeh-Noori, RN - Comment | 005311-005322 |
| 08/03/2003 | Tom Simons - Comment | 005323-005338 |
| 08/03/2003 | Michael Bending - Comment | 005339-005349 |
| 08/03/2003 | Tom at Fantastic Musical Instruments - Comment | 005350-005361 |
| 08/03/2003 | Regina Glassman - Comment | 005362-005371 |
| 08/03/2003 | Vanessa Errol - Comment | 005372 |
| 08/03/2003 | Philip Dawes - Comment | 005373-005375 |
| 08/03/2003 | Carol Crow - Comment | 005376 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| 08/03/2003 | Albert E. Bonte - Comment | 005377 |
|---|---|---|
| 08/03/2003 | Mike Rice - Comment | 005378 |
| 08/03/2003 | Gayle Eversole - Comment | 005379-005387 |
| 08/03/2003 | John Rufrano - Comment | 005388 |
| 08/03/2003 | Dr. Boehm, M.D. - Comment | 005389 |
| 08/03/2003 | Johan F. Ploeg - Comment | 005390-005401 |
| 08/03/2003 | Elton E. Austreng - Comment | 005402 |
| 08/03/2003 | A. Wills - Comment | 005403 |
| 08/03/2003 | Canna Kendall - Comment | 005404-005413 |
| 08/03/2003 | Jonathan Kaplowitz - Comment | 005414-005433 |
| 08/03/2003 | Donald W. Palthe - Comment | 005434-005454 |
| 08/03/2003 | Janet Donaldson - Comment | 005455 |
| 08/03/2003 | George W. Ordal (University of Illinois) - Comment | 005456-005470 |
| 08/03/2003 | Strauss Veal and Lamb International and International Advocates for Health Freedom - Comment | 005471-005483 |
| 08/03/2003 | Samuel P. Steen - Comment | 005484 |
| 08/03/2003 | J. Myers - Comment | 005485-005496 |
| 08/03/2003 | Joseph Moore - Comment | 005497-005506 |
| 08/03/2003 | Kurt Mejer - Comment | 005507-005527 |
| 08/03/2003 | Pam Murphy - Comment | 005528-005538 |
| 08/03/2003 | Cathy Vallecorsa - Comment | 005539-005548 |
| 08/03/2003 | Shiela Montee - Comment | 005549-005570 |
| 08/03/2003 | Peer Reerslev - Comment | 005571-005585 |
| 08/03/2003 | Betty - Comment | 005586-005596 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| 08/03/2003 | Asita - Comment | 005597-005608 |
| --- | --- | --- |
| 08/03/2003 | Louis C. Keller - Comment | 005609-005619 |
| 08/03/2003 | Maureen Davis-Catterall - Comment | 005620 |
| 08/03/2003 | Robert A. Norsen - Comment | 005621 |
| 08/03/2003 | Allan D. Kruest, Sr. - Comment | 005622 |
| 08/03/2003 | Chris Andersen - Comment | 005623-005634 |
| 08/03/2003 | Harald Tilgner - Comment | 005635-005645 |
| 08/03/2003 | Jim and Sharon Koller - Comment | 005646-005652 |
| 08/03/2003 | Alan & Reta Bell - Comment | 005653-005662 |
| 08/03/2003 | Ronald & Susan Hart - Comment | 005663-005674 |
| 08/03/2003 | Bonnie Seltzer - Comment | 005675 |
| 08/04/2003 | Ivan Olsen - Comment | 005676-005688 |
| 08/04/2003 | John Backus - Comment | 005689-005698 |
| 08/04/2003 | Gary Marsh - Comment | 005699-005714 |
| 08/04/2003 | Nancy Hinchcliffe - Comment | 005715-005723 |
| 08/04/2003 | Bruce A. Neeld - Comment | 005724-005736 |
| 08/04/2003 | Mike - Comment | 005737-005750 |
| 08/04/2003 | Mattie - Comment | 005751-005759 |
| 08/04/2003 | Dorothy A. Davis - Comment | 005760 |
| 08/04/2003 | Valerie Southorn - Comment | 005761 |
| 08/04/2003 | George W. Ordal (University of Illinois) - Comment | 005762-005773 |
| 08/04/2003 | Persephone Maywald - Comment | 005774 |
| 08/04/2003 | Carol Skaggs - Comment | 005775-005788 |
| 08/04/2003 | Marie Leonard - Comment | 005789-005796 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| 08/04/2003 | Dr. Scott Johnson - Comment | 005797 |
|---|---|---|
| 08/04/2003 | Wilbur H. Sanders - Comment | 005798 |
| 08/04/2003 | JoAnn Griffith - Comment | 005799 |
| 08/04/2003 | Caspian9 - Comment | 005800-005807 |
| 08/04/2003 | Darko J. Prce - Comment | 005808-005818 |
| 08/04/2003 | Darko J. Prce - Comment | 005819-005829 |
| 08/04/2003 | Council for Responsible Nutrition - Request for Extension of Comment Due Date and Attachment | 005830-005832 |
| 08/04/2003 | Billie Powell - Comment | 005833 |
| 08/04/2003 | Yvonne Jacksony - Comment | 005834 |
| 08/04/2003 | K. G. Mitchell - Comment | 005835 |
| 08/04/2003 | Dr. Brenda Franey - Comment | 005836 |
| 08/04/2003 | Robert E. Richards - Comment | 005837 |
| 08/04/2003 | W. G. Hiler - Comment | 005838 |
| 08/04/2003 | William Wolfe - Comment | 005839 |
| 08/04/2003 | Bill - Comment | 005840 |
| 08/04/2003 | Harriet Allen - Comment | 005841 |
| 08/04/2003 | Holly - Comment | 005842 |
| 08/04/2003 | Peter - Comment | 005843 |
| 08/04/2003 | Rick Hallas - Comment | 005844 |
| 08/04/2003 | John Suerth - Comment | 005845 |
| 08/04/2003 | Kent L. Kistler - Comment | 005846 |
| 08/04/2003 | Christine Clark - Comment | 005847 |
| 08/04/2003 | Standard Process Southeast, Inc. - Comment | 005848 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| 08/04/2003 | Daniel C. Rose - Comment | |
|---|---|---|
| | | 005849 |
| 08/04/2003 | Michelle Hobbs - Comment | |
| | | 005850 |
| 08/04/2003 | Art Davis - Comment | |
| | | 005851 |
| 08/04/2003 | Kent L. Kistler - Comment | |
| | | 005852 |
| 08/04/2003 | Fishsur - Comment | |
| | | 005853-005863 |
| 08/04/2003 | Carol Selick - Comment | |
| | | 005864 |
| 08/04/2003 | Deborah Ley - Comment | |
| | | 005865 |
| 08/04/2003 | Virginiad - Comment | |
| | | 005866-005878 |
| 08/04/2003 | Jill Buzan - Comment | |
| | | 005879 |
| 08/04/2003 | Shamanic Tonics - Comment | |
| | | 005880-005882 |
| 08/04/2003 | Florida Supplement - Comment | |
| | | 005883-005887 |
| 08/04/2003 | Metabolic Maintenance Products - Comment | |
| | | 005888-005893 |
| 08/04/2003 | American Medical Association (AMA) - Comment | |
| | | 005894-005896 |
| 08/04/2003 | Northridge Labs., Inc. - Comment | |
| | | 005897-005902 |
| 08/05/2003 | Leslie Charles - Comment | |
| | | 005903-005904 |
| 08/05/2003 | Utah Natural Products Alliance (UNPA) - Comment | |
| | | 005905-005923 |
| 08/05/2003 | Utah Natural Products Alliance - Request for Extension of Comment Due Date | |
| | | 005924-005925 |
| 08/05/2003 | American Herbal Products Association (AHPA) - Request for Extension of Comment Due Date | |
| | | 005926 |
| 08/05/2003 | Swanson Health Products - Comment | |
| | | 005927-005929 |
| 08/05/2003 | James M. Silver - Comment | |
| | | 005930-005940 |
| 08/05/2003 | Joseph Wong-Sing - Comment | |
| | | 005941-005952 |
| 08/05/2003 | Robert Patrick - Comment | |
| | | 005953 |
| 08/05/2003 | Jws - Comment | |
| | | 005954-005964 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| Date | Description | Page |
|------|-------------|------|
| 08/05/2003 | Nadia Staniewska - Comment | 005965 |
| 08/05/2003 | Edmund R. Hollis - Comment | 005966 |
| 08/05/2003 | David J. Fonda - Comment | 005967 |
| 08/05/2003 | Richard Sugimoto - Comment | 005968-005979 |
| 08/05/2003 | Stephen Raymer - Comment | 005980 |
| 08/05/2003 | Jack Dea - Comment | 005981 |
| 08/05/2003 | Dina Levine - Comment | 005982 |
| 08/05/2003 | Lauri Shook - Comment | 005983-005990 |
| 08/05/2003 | Mary Cavanaugh - Comment | 005991 |
| 08/05/2003 | Ralph Torello and Charles Torello - Comment | 005992-005993 |
| 08/05/2003 | Stuart Cardall - Comment | 005994 |
| 08/05/2003 | Lynda Benninger - Comment | 005995 |
| 08/05/2003 | James M Silver - Comment | 005996-006001 |
| 08/05/2003 | Maria Tadd - Comment | 006002 |
| 08/05/2003 | Roberta Lewis - Comment | 006003 |
| 08/05/2003 | Sean Emery - Comment | 006004-006014 |
| 08/05/2003 | Jeremy E. Kaslow, M.D. - Comment | 006015 |
| 08/05/2003 | Lynn Kowalski - Comment | 006016-006031 |
| 08/05/2003 | David L. McMasters - Comment | 006032 |
| 08/05/2003 | David L. McMasters - Comment | 006033 |
| 08/05/2003 | Morinda Inc. - Comment | 006034-006052 |
| 08/05/2003 | Sean Seery - Comment | 006053 |
| 08/05/2003 | Serron Wilkie - Comment | 006054-006055 |
| 08/06/2003 | Kerry - Comment | 006056-006066 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| 08/06/2003 | Synergy Company of Utah, LLC - Comment | 006067-006072 |
|---|---|---|
| 08/06/2003 | Kimberly Barber - Comment | 006073 |
| 08/06/2003 | Angel Muehlenkamp - Comment | 006074-006083 |
| 08/06/2003 | Peter Brackett - Comment | 006084 |
| 08/06/2003 | Michael A. Thomas - Comment | 006085-006095 |
| 08/06/2003 | Charles G. Smith, Ph.D. - Comment | 006096 |
| 08/06/2003 | Staci Howard - Comment | 006097 |
| 08/06/2003 | Felix Bronstein - Comment | 006098-006099 |
| 08/06/2003 | Eric Martin - Comment | 006100-006101 |
| 08/06/2003 | Terradyne - Comment | 006102-006107 |
| 08/06/2003 | Acupuncture Association of Washington - Comment | 006108-006109 |
| 08/06/2003 | Pacific Botanicals, LLC - Comment | 006110-006115 |
| 08/06/2003 | BASF Corporation - Comment | 006116-006125 |
| 08/06/2003 | Danielle Morahun - Comment | 006126 |
| 08/06/2003 | Patrick McGinley (Ortkho Molecular Products) - Comment | 006127-006130 |
| 08/06/2003 | Ortho Molecular Products, Inc. - Comment | 006131-006135 |
| 08/07/2003 | Patrick McGinley (Ortkho Molecular Products) - Comment | 006136-006139 |
| 08/07/2003 | Nature-Pak, Corporation - Comment | 006140-006145 |
| 08/07/2003 | Joanne Roberts, Amala Soumyanath, Pamela Martin Buresh - Comment | 006146-006153 |
| 08/07/2003 | David Molony - Comment | 006154-006155 |
| 08/07/2003 | David Molony - Comment | 006156-006157 |
| 08/07/2003 | Jose Espino - Comment | 006158 |
| 08/07/2003 | Natural Product Retailers for Supplement Quality (Mother Earth) – Comment | 006159 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| 08/07/2003 | Form Letter [Multiple Submitters] - Comment | 006160-006243 |
| 08/07/2003 | Yerba Prima, Inc. - Comment | 006244-006249 |
| 08/07/2003 | Jagulana Herbal Products Inc. - Comment | 006250-006255 |
| 08/07/2003 | National Nutritional Foods Association (NNFA) – Comment | 006256-006260 |
| | Tab 1 - Summary of NNFA's Recommendations | 006261-006268 |
| | Tab 2 - Section by Section (NNFA) | 006269-006322 |
| | Tab 3 – Economic Analysis (NNFA) | 006323-006341 |
| | Appendices A-J (NNFA) | 006342-006475 |
| 08/07/2003 | Indena USA East, Inc. - Comment | 006476-006502 |
| 08/07/2003 | Indena USA East, Inc. - Comment | 006503-006532 |
| 08/07/2003 | Vital Solutions, Inc. - Comment | 006533-006539 |
| 08/07/2003 | National Nutritional Foods Association (NNFA) and NSF International (NSF) - Comment | 006540-006542 |
| 08/07/2003 | NSF International - Comment | 006543-006549 |
| 08/07/2003 | NSF International - Comment | 006550-006556 |
| 08/07/2003 | J. R. Carlson Labs., Inc. - Comment | 006557-006569 |
| 08/07/2003 | Alternative Medicine & Acupuncture Center – Comment | 006570-006572 |
| 08/07/2003 | Mercy Ule, L. Ac. - Comment | 006573-006575 |
| 08/07/2003 | Beyond A Century, Inc. - Comment | 006576-006578 |
| 08/07/2003 | Carole Perez - Comment | 006579 |
| 08/07/2003 | Jarita Sadler - Comment | 006580 |
| 08/07/2003 | Gregory McLean - Comment | 006581 |
| 08/07/2003 | BASF Corporation - Comment | 006582-006591 |
| 08/07/2003 | Scott Buesing - Comment | 006592-006593 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| 08/07/2003 | Pieter van Gelder - Comment | 006594-006606 |
|---|---|---|
| 08/07/2003 | Napi Ippolito - Comment | 006607 |
| 08/07/2003 | Andrew Williams - Comment | 006608-006621 |
| 08/07/2003 | Antoinette Katon - Comment | 006622 |
| 08/07/2003 | Bonnie Lewinstein - Comment | 006623 |
| 08/07/2003 | Your Vitamins Inc. - Comment | 006624-006644 |
| 08/07/2003 | Donna J. Dudley - Comment | 006645 |
| 08/07/2003 | American Labs., Inc. (ALI) – Comment | 006646-006651 |
| | Table of Contents (ALI) | 006652-006653 |
| | Tab 1 - Introduction (No Material Submitted) (ALI) | 006654-006655 |
| | Tab 2 - Preamble Changes and Comments (ALI) | 006656-006658 |
| | Tab 3 - Part A General Provisions (ALI) | 006659-006660 |
| | Tab 4 - SubParts B, C, and D (ALI) | 006661-006662 |
| | Tab 5 - Part E: Production & Process Controls (ALI) | 006663-006666 |
| | Tab 6 - Parts F, G, and H (ALI) | 006667-006668 |
| | Tab 7 - Appendix One (ALI) | 006669-006673 |
| | Tab 8 - Appendix Two (ALI) | 006674-006675 |
| | Tab 9 - Memorandum, August 5, 2003 (ALI) | 006676-006686 |
| | Tab 10 - Data Tables (ALI) | 006687-006695 |
| | Tab 11 - References for FDA Guidance Inclusions (ALI) | 006696-006705 |
| | Tab 12 - 21 CFR Part 111 (ALI) | 006706-006708 |
| | Tab 13 - Guidance 63 FR 50244, September 21, 1998 (ALI) | 006709-006715 |
| | Tab 14 - Guidance 63 FR 5174, September 24, 1998 (ALI) | 006716-006727 |
| | Tab 15 - BSE Test (ALI) | 006728-006735 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| Date | Description | Pages |
|---|---|---|
| 08/08/2003 | Pharmanex LLC, Division of Nu Skin Enterprises Inc. | 006736-006739 |
| 08/08/2003 | Pharmaceutical Printed Literature Association (PPLA) - Comment | 006740-006744 |
| 08/08/2003 | Tishcon Corporation - Comment | 006745-006750 |
| 08/08/2003 | McNeil Nutritionals - Comment | 006751-006756 |
| 08/08/2003 | ChromaDex - Comment | 006757-006767 |
| 08/08/2003 | National Enzyme Co. (NEC) - Comment | 006768-006776 |
| 08/08/2003 | Nutritional Specialties, Inc. - Comment | 006777-006783 |
| 08/08/2003 | Formulation Technology, Inc. - Comment | 006784-006786 |
| 08/08/2003 | Kyowa Hakko USA, Inc. - Comment | 006787-006791 |
| 08/08/2003 | Herbal Answers, Inc. - Comment | 006792-006794 |
| 08/08/2003 | Enzyme Technical Association (ETA) - Comment | 006795-006805 |
| 08/08/2003 | Mead Johnson & Co. - Comment | 006806-006809 |
| 08/08/2003 | Shaklee Corporation - Comment | 006810-006818 |
| 08/08/2003 | Natural Technology, Inc. – Comment | 006819-006821 |
| 08/08/2003 | Perrigo Company of South Carolina - Comment | 006822-006849 |
| 08/08/2003 | Consumer Healthcare Products Association (CHPA) - Comment and Attachment | 006850-006855 |
| 08/08/2003 | Consumer Healthcare Products Association (CHPA) - Comment and Attachment | 006856-006861 |
| 08/08/2003 | FDA Regulations Policy and Management Staff to Division of Dockets Management re Extension of Comment Period - Memorandum | 006862 |
| 08/08/2003 | Hormel Foods Corp. - Comment | 006863-006868 |
| 08/08/2003 | Nature's Botanicals, Inc. - Comment | 006869-006874 |
| 08/08/2003 | Sarken Nutrition Corporation - Comment | 006875-006882 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| 08/08/2003 | South Pacific Trading Co., Inc. - Comment | 006883-006888 |
| 08/08/2003 | International Association of Color Manufacturers (IACM) - Comment | 006889-006891 |
| 08/08/2003 | William F. Popin - Comment | 006892-006894 |
| 08/08/2003 | Arizona Nutritional Supplements Inc. - Comment | 006895-006946 |
| 08/08/2003 | Natural Technology Inc. - Comment | 006947-006948 |
| 08/08/2003 | State of Utah Department of Community and Economic Development - Comment | 006949-006951 |
| 08/08/2003 | Joanne Roberts, Amala Soumyanath, and Pamela Martin-Buresh - Comment | 006952-006959 |
| 08/08/2003 | Tyash - Comment | 006960-006970 |
| 08/09/2003 | Botanical Liaisons, LLC - Comment | 006971 |
| 08/09/2003 | Mieke Sala - Comment | 006972 |
| 08/10/2003 | Patricia Smith - Comment | 006973 |
| 08/10/2003 | Patricia Lee - Comment | 006974 |
| 08/10/2003 | Holt Boshart - Comment | 006975 |
| 08/10/2003 | Lori Smulling - Comment | 006976-006987 |
| 08/10/2003 | Edith Messer - Comment | 006988 |
| 08/10/2003 | Janie Lambie - Comment | 006989-007000 |
| 08/11/2003 | Herb Pharm, Inc. - Comment | 007001-007013 |
| 08/11/2003 | Diverstech, Co. - Comment | 007014-007015 |
| 08/11/2003 | American Herbal Pharmacopeia – Comment | 007016-007023 |
| | Tab 1 - "No Material Submitted" | 007024-007025 |
| | Tab 2 - "Review of AHP Monograph Development Process" | 007026-007058 |
| | Tab 3 - "No Material Submitted" | 007059-007060 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Tab 4/AHP - "American Herbal Pharmacopoeia and Therapeutic Compendium" | 007061-007063 |
| | Tab 5/EP - "European Pharmacopoeia" | 007064-007094 |
| | Tab 6/USP - "U.S. Pharmacopeia, National Formulary" | 007095-007132 |
| | Tab 7 - "WHO Monographs on Selected Medicinal Plants" | 007133-007137 |
| | Tab 7 - "NIH Clinical Trial of Hypericum Perforatum" | 007138-007145 |
| | Tab 8 - "Comparison of Monographs of AHP, EP, USP, WHO Valerian Root" | 007146-007189 |
| | Tab 9 - "Dang Gui Root" | 007190-007233 |
| | Tab 10 - "Cranberry Fruit" | 007234-007265 |
| | Tab 11 - "Black Cohosh Rhizone" | 007266-007305 |
| | Tab 12 - "Ashwagandha Root, Black Haw Bark, Chaste Tree Fuit, and Cramp Bark (pp. 1-10)" | 007306-007393 |
| | Tab 13 - "Cramp Bark, (pp. 9-17), Goldenseal Root and Reishi Mushroom" | 007394-007475 |
| | Tab 14 - "Bilberry Fruit" | 007476-007503 |
| | Tab 15 - "Willow Bark" | 007504-007523 |
| | Tab 16 - "Valerian Root" | 007524-007549 |
| | Tab 17 - "Schisandra Berry" | 007550-007576 |
| | Tab 18 - "Hawthorn Leaf With Flowers" | 007577-007605 |
| | Tab 19 - "Hawthorn Berry" | 007606-007617 |
| | Tab 20 - "Astragalus Root" | 007618-007642 |
| 08/11/2003 | Essential Nutrition, Ltd. et al. - Comment and Exhibits: 1 - CGMP Economic Impact Assessment (Essential Nutrition); 2 - American Journal of Emergency Medicine (Essential Nutrition);  3 - CDC, Food-Related Illness (Essential Nutrition); 4 - Nutrition Business Journal (Essential Nutrition) | 007643-007768 |
| 08/11/2003 | AARP - Comment | 007769-007771 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| 08/11/2003 | American Herbal Products Association (AHPA) Comment and Attachments | 007772-007863 |
| 08/11/2003 | Standard Process (SP) - Comment | 007864-007866 |
| 08/11/2003 | Select Supplements, Inc. - Comment | 007867-007879 |
| 08/11/2003 | ProThera, Inc. - Comment | 007880-007885 |
| 08/11/2003 | Archon Vitamin Corporation - Comment | 007886-007892 |
| 08/11/2003 | Threshold Enterprises, Inc. - Comment | 007893-007909 |
| 08/11/2003 | Nutraceutical Corporation - Comment | 007910-007923 |
| 08/11/2003 | Weider Nutrition Group, Inc. - Comment | 007924-007933 |
| 08/11/2003 | Chr. Hansen, Inc. - Comment | 007934-007937 |
| 08/11/2003 | Kemin Industries, Inc. - Comment | 007938-007940 |
| 08/11/2003 | Herbalife International, Inc. - Comment | 007941-007956 |
| 08/11/2003 | U.S. Pharmacopeia (USP) - Comment | 007957-007961 |
| 08/11/2003 | OMYA, Inc. - Comment | 007962-007963 |
| 08/11/2003 | Nature's Way Products, Inc. - Comment | 007964-007976 |
| 08/11/2003 | Metagenics Manufacturing - Comment | 007977-007997 |
| 08/11/2003 | Designed Nutritional Products - Comment | 007998-008002 |
| 08/11/2003 | American Academy of Orthopaedic Surgeons (AAOS) - Comment | 008003-008008 |
| 08/11/2003 | Deseret Laboratories International (DLI) - Comment | 008009-008015 |
| 08/11/2003 | Arjuna Natural Extracts Ltd. - Comment | 008016-008019 |
| 08/11/2003 | Diverstech Co. - Comment | 008020-008022 |
| 08/11/2003 | D & E Pharmaceutical, Inc. - Comment | 008023-008026 |
| 08/11/2003 | Council for Responsible Nutrition (CRN) - Comment and Attachment | 008027-008166 |
| 08/11/2003 | Magno-Humphries, Inc. - Comment | 008167 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| 08/11/2003 | Archon Vitamin Corporation - Comment | 008168-008175 |
|---|---|---|
| 08/11/2003 | Banner Pharmacaps, Inc. - Comment | 008176-008181 |
| 08/11/2003 | Boehringer Ingleheim Consumer Healthcare - Comment | 008182-008195 |
| 08/11/2003 | Daily Manufacturing, Inc. - Comment | 008196-008198 |
| 08/11/2003 | Nutrition NOW, Inc. - Comment | 008199-008203 |
| 08/11/2003 | Weider Nutrition Group, Inc. - Comment and Attachment | 008204-008218 |
| 08/11/2003 | St. Luke's Medical Center - Comment | 008219 |
| 08/11/2003 | Herbal Answers, Inc. - Comment | 008220-008221 |
| 08/11/2003 | American Pharmacists Association - Comment and Attachment | 008222-008228 |
| 08/11/2003 | Cyanotech Corporation - Comment and Attachment | 008229-008234 |
| 08/11/2003 | Consac Industries, Inc. dba Country Life - Comment and Attachment | 008235-008247 |
| 08/11/2003 | Zila Nutaceuticals, Inc. - Comment and Attachment | 008248-008253 |
| 08/11/2003 | American Botanical Council - Comment | 008254-008261 |
| 08/11/2003 | Albion Advanced Nutrition - Comment | 008262-008264 |
| 08/11/2003 | CSB Nutrition Corporation - Comment | 008265-008270 |
| 08/11/2003 | Threshold Enterprises, Inc. - Comment | 008271-008288 |
| 08/11/2003 | Leslie Cerier - Comment | 008289 |
| 08/11/2003 | Vitality Works, Inc. - Comment and Attachment | 008290-008291 |
| 08/11/2003 | Experimental and Applied Sciences, Inc. - Comment and Attachment | 008292-008347 |
| 08/11/2003 | Med-Tox Group - Comment | 008348-008349 |
| 08/11/2003 | GCI Nutrients - Comment | 008350-008356 |
| 08/11/2003 | The Honorable Chris Cannon - Comment | 008357-008360 |
| 08/11/2003 | 4Life Research - Comment | 008361-008374 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| Date | Description | Pages |
|---|---|---|
| 08/11/2003 | 4Life Research - Comment | 008375-008383 |
| 08/11/2003 | Deseret Laboratories, International - Comment | 008384-008404 |
| 08/11/2003 | Deseret Laboratories, International - Comment | 008405-008427 |
| 08/11/2003 | Cargill Health & Food Technologies  - Comment | 008428-008433 |
| 08/11/2003 | Wyeth Consumer Healthcare - Comment and Attachment | 008434-008463 |
| 08/11/2003 | American Botanical Council (ABC) - Comment | 008464-008469 |
| 08/11/2003 | USANA Health Sciences Inc. - Comment | 008470-008476 |
| 08/11/2003 | Your Vitamins Inc. - Comment | 008477-008492 |
| 8/11/2003 | Beth Lambert, Herbalist & Alchemist, Inc. - Comment | 008493-008500 |
| 08/12/2003 | Tina Gilliam, Herbalist & Alchemist, Inc. - Comment and Attachment | 008501-008510 |
| 08/12/2003 | Nature's Life - Comment and Attachments | 008511-008522 |
| 08/12/2003 | Jost Chemical Co. Inc. - Comment | 008523-008525 |
| 08/12/2003 | Dawes (Part 1 of 2) - Comment | 008526-008530 |
| 08/12/2003 | Dawes (Part 2 of 2) - Comment | 008531-008536 |
| 08/12/2003 | Kemin Foods, LC - Comment and Attachment | 008537-008541 |
| 08/13/2003 | Charles K. Thomas Company - Comment | 008542-008545 |
| 08/13/2003 | Health Concerns, Inc. - Comment | 008546-008550 |
| 08/13/2003 | AARP – Supplement and Enclosure – Dietary Supplement and Older Consumers - Comment | 008551-008562 |
| 08/13/2003 | Mineral Resources International - Comment | 008563-008566 |
| 08/14/2003 | Cera Products, LLC - Comment | 008567-008568 |
| 08/14/2003 | Michael Hohner (Maypro Industries) - Comment | 008569 |
| 08/15/2003 | Durk Pearson & Sandy Shaw – Comment and Exhibits 1/a, 1/b, 1/c | 008570-008844 |

| 08/18/2003 | Helen De Faye - Comment | 008845-008858 |
|---|---|---|
| 08/18/2003 | Randy and Linda Matten – Comment | 008859 |
| 08/19/2003 | Louis W. Berndtson Jr. - Comment | 008860 |
| 08/19/2003 | Mark Dulberg - Comment | 008861 |
| 08/19/2003 | Rob Buckle - Comment | 008862-008866 |
| 08/20/2003 | Sharon Penner - Comment | 008867 |
| 08/31/2003 | Louis Shoe, Jr. - Comment | 008868 |
| 09/09/2003 | Kurt Mejer - Comment | 008869 |
| 09/09/2003 | Utah Natural Products Alliance (UNPA) - Comment | 008870-008887 |
| 09/09/2003 | American Herbal Products Association (AHPA) - Comment | 008888-008908 |
| 09/09/2003 | American Herbal Products Association (AHPA) - Comment | 008909-008912 |
| 09/09/2003 | Council for Responsible Nutrition (CRN) – Comment and Attachments A-C | 008913-008958 |
| 09/10/2003 | Council for Responsible Nutrition (CRN) - Comment, Addendum and Attachment | 008959-008963 |
| 09/11/2003 | Durk Pearson & Sandy Shaw - Comment | 008964-008987 |
| 09/24/2003 | Lucinda - Comment | 008988 |
| 09/25/2003 | Apothecary, Inc. - Comment | 008989-008990 |
| 11/05/2003 | OMB Review, Executive Order 12866, Regulatory Policy and Management Staff Memo to Dockets Management,B776 November 5, 2003 | 008991-009793 |
| 11/05/2003 | Tab A | 008992-009513 |
| 11/05/2003 | Tab B | 009514-009686 |
| 11/05/2003 | Tab C | 009687-009793 |
| 11/19/2003 | Erik - Comment | 009794 |
| 11/22/2003 | Jana Crowell - Comment | 009795 |
| 12/03/2003 | Robert L. Hunt - Comment | 009796 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| 01/30/2004 | American Herbal Products Association (AHPA), Council for Responsible Nutrition (CRN), and National Nutritional Foods Association (NNFA) – Comment and Attachment | 009797-009840 |
| 02/24/2004 | Consumer Healthcare Products Association (CHPA) - Comment and Attachment | 009841-009843 |
| 08/07/2004 | Biotec Foods/Biomed Foods/Biovet International (Agrigenic Food Corporation) - Comment | 009844-009847 |
| 08/20/2004 | Heather Buchanan (Arnold & Porter LLP) - Comment | 009848 |
| 02/01/2005 | C. Fisher - Comment | 009849-009850 |
| 11/07/2005 | Memorandum from FDA to the Docket re Meeting on December 18, 2003 between FDA and the Council for Responsible Nutrition | 009851-009874 |
| 10/09/2006 | Jeremy Stiles (Diagnostic Chemicals LTD [Canada]) - Comment | 009875 |
| 12/26/2006 | Memorandum from FDA to the Docket re Meeting on September 20, 2006 between FDA and the Natural Products Association | 009876 |
| 04/24/2007 | Candice Randolph - Comment | 009877-009879 |
| 06/22/2007 | Current Good Manufacturing Practice in Manufacturing, Packaging, Labeling, or Holding Operations for Dietary Supplements - Notice of Final Rule | 009880-010694 |
| | Background Material Indexes Vols. A1-A6 (References, Economic References, Other Materials) | |
| | Table of Contents/Index Vol. A1 - References #1-18 | 010695-010697 |
| | Reference 1 - FDA Memorandum of Site Visit to General Nutrition Products, Inc. on August 10, 1999 | 010698-010700 |
| | Reference 2 - FDA Memorandum of Site Visit to Perrigo Company of South Carolina, Inc. on August 11, 1999 | 010701-010703 |
| | Reference 3 - FDA Memorandum of Site Visit to Takeda Vitamin and Food, Inc. on August 17, 1999 | 010704-010706 |
| | Reference 4 - FDA Memorandum of Site Visit to Pharmavite Corporation on September 21, 1999 | 010707-010709 |
| | Reference 5 - FDA Memorandum of Site Visit to Shaklee Manufacturing Center on September 21, 1999 | 010710-010712 |
| | Reference 6 - FDA Memorandum of Site Visit to Botanicals International on September 22, 1999 | 010713-010715 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| Reference 7 - Slifman et al., "Contamination of Botanical Dietary Supplements by Digitalis Lanata," New England Journal of Medicine, Vol. 339 No. 12, September 17, 1998 (pp. 806-811) | | 010716-010723 |
| Reference 8 - FDA, "Aloe Commodities International, Inc., Recalls Solutions IE Ageless Formula II Due to Excess Vitamin D," March 26, 2004; http://www.fda.gov/bbs/topics/news/ 2004/NEW01043.html | | 010724-010727 |
| Reference 9 - "Juran's Quality Control Handbook," McGraw-Hill Book Company, (4th ed. 1988) | | 010728-010732 |
| Reference 10 - FDA Enforcement Report, Recalls and Field Corrections: Foods, Class I, November 24, 2004; http://www.fda.gov/bbs/topics/enforce/2004/ENF00875.html | | 010733-010757 |
| Reference 11 - Lee et al., "An Outbreak of Shigellosis at an Outdoor Music Festival," American Journal of Epidemiology, Vol. 133 No. 6, 1991 (pp. 608-615) | | 010758-010767 |
| Reference 12 - FDA, "Guidance for Industry, Product Recalls, Industry Removals and Corrections," FDA/ORA/Office of Enforcement, November 3, 2003 | | 010768-010779 |
| Reference 13 - "ISO 9001, Quality Management Systems - Requirements," 2000 | | 010780-010783 |
| Reference 14 - "Public Health Security and Bioterrorism Preparedness and Response Act of 2002," Conference Report No. 107-481, to Accompany H.R. 3448, May 21, 2002 | | 010784-010944 |
| Reference 15 - FDA/CFSAN Memorandum, "Access to Records," April 14, 2005 | | 010945-010948 |
| Reference 16 - Pegues et al., "Salmonella, Including Salmonella Typhi," in Blaser et al., Infections of the Gastrointestinal Tract (2d ed. 2002) (pp. 669-697) | | 010949-010979 |
| Reference 17 - Skirrow et al., "Campylobacter Jejuni," in Blaser et al., Infections of the Gastrointestinal Tract (2d ed. 2002) (pp. 719-739) | | 010980-011002 |
| Reference 18 - Griffin, et al., "Escherichia Coli O157:H7 and Other Enterohemorrhagic E. Coli," in Blaser et al., Infections of the Gastrointestinal Tract (2d ed. 2002) (pp. 627-642) | | 011003-011020 |
| Table of Contents/Index Vol. A2 - References #19-35 | | 011021-011022 |
| Reference 19 - FSIS, USDA, "Microbiology," June 23, 2006; http://www.fsis.usda.gov/ Science/Microbiology/ index.asp | | 011023-011025 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 20 - DePaola et al., "Molecular, Serological, and Virvulence Characteristics of Vibrio Parahaemolyticus Isolated from Environmental, Food, and Clinical Sources in North America and Asia," Applied and Environmental Microbiology, Vol. 69, No. 7, July 2003 (pp. 3999-4005) | 011026-011034 |
| | Reference 21 - Monsalud et al., "Identification of Pathogenic and Non-Pathogenic Vibrio Strains From Shrimp and Shrimp Farms in the Philippines," Journal of General and Applied Microbiology, Vol. 49 2003 (pp. 309-314) | 011035-011042 |
| | Reference 22 - do Nascimento et al., "Vibrio Vulnificus as a Health Hazard for Shrimp Consumers," Rev. Institute. Med. Trop. S. Paulo, Vol. 43 No. 5, September-October 2001 (pp. 263-266) | 011043-011048 |
| | Reference 23 - Hackney et al., "Incidence of Vibrio Parahaemolyticus in and Microbiological Quality of Seafoods in North Carolina," Journal of Food Protection, Vol. 43 No. 10, October 1980 (pp. 769-773) | 011049-011055 |
| | Reference 24 - Morris, JG, "Noncholera Vibrio Species," in Blaser et al., Infections of the Gastrointestinal Tract (2d ed. 2002) (pp. 557-571) | 011056-011073 |
| | Reference 25 - Ibrahim, YK et al., "Comparative Microbial Contamination Levels in Wet Granulation and Direct Compression Methods of Tablet Production," Pharm. Acta. Helv., Vol. 66 No. 11, 1991 (pp. 298-301) | 011074-011079 |
| | Reference 26 - (1) FDA, "Recalls, Market Withdrawals and Safety Alerts Archive: 2001"; http://www.fda.gov/oc/po/ firmrecalls/ archive_2001.html; (2) FDA Talk Paper, "Solgar Vitamin And Herb Company Recalls Solgar's Digestive Aid 100's Dietary Supplements Because Of Possible Salmonella Contamination, April 26, 2001; (3) "Karuna Corporation Recalls HCl Nutritional Product Because of Possible Health Risk," Press Release, May 17, 2001; (4) "Licata Enterprises Recalls Digestive Aid Products Because of Possible Health Risk," May 18, 2001; (5) Natural Organics, Inc. Cooperates in the Recall of Digestive Aid Dietary Supplements Because of Possible Salmonella Contaminated Raw Material Supplied by American Laboratories, Inc.," May 22, 2001 | 011080-011097 |
| | Reference 27 - EPA, "Sanitizing Rinses (for Previously Cleaned Food-Contact Surfaces)," DIS/TSS-4, January 30, 1979; http://www.epa.gov/cgi-bin/ epaprintonly.cgi | 011098-011100 |
| | Reference 28 - FDA/CFSAN, "Guidance for Industry, Guide to Minimize Microbial Food Safety Hazards for Fresh Fruits and Vegetables," October 26, 1998; http://www.cfsan.fda.gov/~dms/ prodguid.html | 011101-011139 |
| | Reference 29 - FDA/CDER, "Human Drug cGMP Notes," Vol. 5 No. 4, December 1997" | 011140-011150 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 30 - FDA/CFSAN, "Action Levels for Poisonous or Deleterious Substances in Human Food and Animal Feed," Industry Activities Staff Booklet, August 2000; http://www. cfsan.fda.gov/~lrd/fdaact.html | 011151-011171 |
| | Reference 31 - "Hazard Analysis and Critical Control Point Principles and Application Guidelines," National Advisory Committee on Microbiological Criteria for Foods, August 14, 1997; http://www.cfsan.fda.gov/ ~comm/nacmcfp.html | 011172-011196 |
| | Reference 32 - FDA/CFSAN, "Draft Report of the Food Advisory Committee Dietary Supplement Working Group on Ingredient Identity Testing and Records and Retention," June 1999; http://www.cfsan.fda.gov/~dms/ facgmp.html | 011197-011235 |
| | Reference 33 - FDA, "Guidance for Industry, Part 11. Electronic Records; Electronic Signatures - Scope and Application," August 2003; http://www. fda.gov/cder/guidance/5667fnl.htm | 011236-011248 |
| | Reference 34 - DHHS, Office of the Inspector General, "Dietary Supplement Labels: Key Elements," March 2003; http://oig.hhs.gov/oei/reports/oei-01-01-00120.pdf | 011249-011280 |
| | Reference 35 - NSF International Standard/American National Standard, "Dietary Supplements," 2006 | 011281-011332 |
| | Table of Contents/Index Vol. A3 - References #E1-E5 | 011333 |
| | Reference E1 - Research Triangle Institute, "Economic Characterization of the Dietary Supplement Industry," Contract No. 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: Task Order 3, March 1999 | 011334-011449 |
| | Reference E2 - Research Triangle Institute, "Survey of Manufacturing Practices in the Dietary Supplement Industry," Contract No. 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: Task Order 6, May 2000 | 011450-011663 |
| | Reference E3 - "Herbal Rx: The Promises and Pitfalls," Consumer Reports, March 1999 (pp. 44-48) | 011664-011669 |
| | Reference E4 - ConsumerLab, Independent Tests of Herbal, Vitamin, and Mineral Supplements"; Accessed on March 16, 2005 at http://www. consumerlab. com/results | 011670-011679 |
| | Reference E5 - Rothman G, "Herbal Remedy Ripoffs," Reporter's Notebook. Dallas/Fort Worth Magazine, April 2000 (pp. 39-44) | 011680-011685 |
| | Table of Contents/Index Vol. A4 - References #E6-E15 | 011686-011687 |
| | Reference E6 - Saper R, et al., "Heavy Metal Content of Ayurvedic Herbal Medicine Products," JAMA, Vol. 292 No. 23, December 15, 2004 (pp. 2868-2873) | 011688-011696 |

| | | |
|---|---|---|
| Reference E7 - Research Triangle Institute, "Dietary Supplement Sales Information," Contract No. 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: Task Order 4, October 1999 | | 011697-011750 |
| Reference E8 - National Nutritional Foods Association, "Facts about the Nutrition Industry"; Accessed on November 29, 2004 Available at http: //www.naturalproductsassoc.org/ | | 011751-011755 |
| Reference E9 - FDA Memorandum, "Report of Adverse Health Outcomes Asspociated with the Consumption of Dietary Supplements which were Prepared Using Poor Manufacturing Practices," June 11, 2001 | | 011756-011794 |
| Reference E10 - Watson et al., "2003 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System," American Journal of Emergency Medicine, Vol. 22 No. 5, September 2004 (pp. 335-392) | | 011795-011866 |
| Reference E11 - FDA Memorandum to File, "Tally of AERs Regarding Dietary Supplements," May 30, 2000 | | 011867-011872 |
| Reference E12 - (1) FDA, "Recalls and Field Corrections: Foods - Class I," Enforcement Report, November 24, 2004; (2) "Contamination of Botanical Dietary Supplements by Digitals Lanata," New England Journal of Medicine, Vol. 339 1998 (pp. 806-11); (3) FDA, "Aloe Commodities International, Inc., Recalls Solutions IE Ageless Formula II Due to Excess Vitamine D," March 26, 2004 | | 011873-011883 |
| Reference E13 - Walker, AM, "The Relation Between Voluntary Notification and Material Risk in Dietary Supplement Safety," Harvard School of Public Health, March 9, 2000 | | 011884-011906 |
| Reference E14 - HCUP, "Healthcare Cost and Utilization Project," Agency for Healthcare Research and Quality, Rockville, MD. http://www.ahrq.gov /data/hcup/ | | 011907-011909 |
| Reference E15 - USDA, "Dietary Guidelines for Americans, 2005" | | 011910-011995 |
| Table of Contents/Index Vol. A5 - References #E16-E25 | | 011996-011998 |
| Reference E16 - Institute of Medicine, "Food and Nutrition Board, Dietary Reference Intakes Tables - The Complete Set"; Accessed on December 3, 2004 at http://www.iom.edu/CMS/3788.aspx | | 011999-012039 |
| Reference E17 - U.S . Department of Health and Human Services, "Bone Health and Osteoporosis: A Report of the Surgeon General," 2004 | | 012040-012478 |
| Reference E18 - CDC, "Use of Vitamins Containing Folic Acid Among Women of Childbearing Age-United States, 2004" MWWR, Vol. 53 No. 36, September 17, 2004 (pp. 847-50) | | 012479-012508 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| Reference E19 - Botto et al., "Neural Tube Defects," New England Journal of Medicine, Vol. 341 November 11, 1999 (pp. 1509-1519) | | 012509-012521 |
| Reference E20 - Kelly et al., "Cost-Effectiveness of Strategies to Prevent Neural Tube Defects," in Cost-Effectiveness in Health and Medicine, edited by M. Gold et al. New York: Oxford University Press, 1996 (pp. 313-48) | | 012522-012547 |
| Reference E21 - FDA/CFSAN Memorandum re Conversation with Industry Expert regarding Inventory Practices, April 4, 2000 | | 012548-012551 |
| Reference E22 - Plant Bioactives Research Institute, "Costs for Analysis of Vitamins"; Accessed on April 10, 2000 at http://www.plant-bioactives.com | | 012552-012554 |
| Reference E23 - Industrial Laboratories, "Fees, Methods, and Analytical Capabilities of Laboratories. Summary of Prices Listed on the Internet," 1999 | | 012555-012568 |
| Reference E24 - Bureau of Labor Statistics, "Employer Costs for Employee Compensation - September 2005," U.S. Dept. of Labor 05-2279 (December 9, 2005); http://www.bls. gov/NCS/ect /home.htm | | 012569-012596 |
| Reference E25 - Eastern Research Group (ERG), "Economic Analysis of Proposed Revisions to the Good Manufacturing Practices Regulation for Medical Devices," Contract No. 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: Task Order 1, November 1993 (pp. 4-23 to 4-25) | | 012597-012602 |
| Table of Contents/Index Vol. A6 - References #E26-E27 | | 012603 |
| Reference E26 - FDA/CFSAN Memorandum re Pest Control Cost, July 5, 2006 | | 012604-012607 |
| Reference E27 - Eastern Research Group (ERG), "Model for Estimating the Impacts of Regulatory Costs on the Survival of Small Businesses and its Application to Four FDA Regulated Industries," Contract No. 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, Task Order 1, July 12, 2002 | | 012608-012701 |
| Table of Contents/Index - Other References #1-41 | | 012702-012704 |
| Reference 1 - Memo derived from ConsumerLab re "Herbal Supplements vs. Vitamins," www.consumerlab.com | | 012705-012708 |
| Reference 2 - "Texas Company Recalls Dietary Supplement," March 26, 2004 | | 012709-012710 |
| Reference 3 - "Dietary Supplement Recalled," March 26, 2004 | | 012711-012713 |
| Reference 4 - "Aloe Inc. Yanks Solutions IE Supplement after Complaints," March 28, 2004 | | 012714-012715 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| Reference 5 - "Recall Supplement After Complaints of Illness," March 27, 2004 | | 012716-012717 |
| Reference 6 - "Karuna Corporation Recalls HCl Nutritional Product because of Possible Health Risk," Press Release, May 17, 2001 | | 012718-012720 |
| Reference 7 - "Licata Enterprises Recalls Digestive Aid Products because of Possible Health Risk," Press Release, May 18, 2001 | | 012721-012724 |
| Reference 8 - FDA Talk Paper, "Solgar Vitamin and Herb Company Recalls Solgar's Digestive Aid 100's Dietary Supplements because of Possible Salmonella Contamination," April 27, 2001 | | 012725-012727 |
| Reference 9 - "How Safe are Diet Supplements?: FDA Regulation is Weak, so Private Watchdogs are Stepping in," January 30, 2006 | | 012728-012731 |
| Reference 10 - FDA Memo, "Access to Records," April 14, 2005 | | 012732-012734 |
| Reference 11 - "Left Blank Intentionally" | | 012735-012736 |
| Reference 12 - "Contaminated Coleus Forskohlii Products Cause Adverse Reactions in Italy," January 6, 2005 | | 012737-012740 |
| Reference 13 - Institute of Medicine Report, "Dietary Supplements: A Framework for Evaluating Safety," 2004 | | 012741-012742 |
| Reference 14 - "Natural Organics, Inc. Cooperates in the Recall of Digestive Aid Dietary Supplements because of Possible Salmonella Contaminated Raw Material Supplied by American Laboratories, Inc.," Press Release, May 22, 2001 | | 012743-012745 |
| Reference 15 - "Consumer Use of Dietary Supplements," Prevention Magazine, 2000 | | 012746-012828 |
| Reference 16 - "Licata Enterprises Recalls Digestive Aid Products because of Possible Health Risk," Press Release, May 18, 2001; "Health Minister Allan Rock Announces Measures to Ensure Canadians Make Safe Choices in Natural Health Products," Press Release, December 20, 2001 | | 012829-012898 |
| Reference 17 - "Survey of Manufacturing Practices in the Dietary Supplement Industry," December 1999 | | 012899-012930 |
| Reference 18 - FDA, Email re "Lab Analysis Survey," March 8, 2006 | | 012931-012932 |
| Reference 19 - "Left Blank Intentionally" | | 012933-012934 |
| Reference 20 - U.S. Pharmacopeia, "Comparison of the Food-USP-Nutritional Supplement-Prepared Supplement GMPs," March 3, 1999 | | 012935-013016 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Reference 21 - Dr. Ertl, "Comments on Industry CGMP Joint Submission," March 18, 2004 | 013017-013026 |
| | Reference 22 - National Nutritional Foods Association Letter to FDA/CFSAN, April 14, 2006 | 013027-013029 |
| | Reference 23 -  "FDA Small Business Outreach, Dietary Supplement Good Manufacturing Process Proposed Rule," September 28, 1999 | 013030-013037 |
| | Reference 24 - Memo to File re "Council for Responsible Nutrition (CRN), Meeting on Current Good Manufacturing Practice in Manufacturing, Holding, or Packing Dietary Ingredients and Dietary Supplements; Proposed Rule," December 18, 2003 | 013038-013040 |
| | Reference 25 - "Various Materials on Definition of Quality and cGMPs," February 4, 2005 | 013041-013054 |
| | Reference 26 - Barrett, M, American Herbal Products Association (AHPA), "Survey on Botanical Adulteration," March 4, 1998 | 013055-013058 |
| | Reference 27 -  "Left Blank Intentionally" | 013059-013060 |
| | Reference 28 - CDC, "Adverse Events Associated with Ingestion of Gamma-Butyrolactone Minnesota, New Mexico, and Texas, 1998-1999," MMWR, Vol. 48 No. 07, February 26, 1999 (pp. 137-140) | 013061-013065 |
| | Reference 29 - Norton, S, "Raw Animal Tissues and Dietary Supplements," New England Journal of Medicine, July 27, 2000 | 013066-013069 |
| | Reference 30 - FDA Memorandum of Site Visit to Takeda Vitamin and Food, Inc. on August 17, 1999 | 013070-013071 |
| | Reference 31 - FDA Memorandum of Site Visit to Shaklee Manufacturing Center on September 21, 1999 | 013072-013073 |
| | Reference 32 - FDA Memorandum of Site Visit on August 11, 1999 | 013074-013075 |
| | Reference 33 - FDA Memorandum of Site Visit on September 21-22, 1999 | 013076-013077 |
| | Reference 34 - FDA Memorandum of Site Visit to Dewes Research of Texas on November 16, 1999 | 013078-013079 |
| | Reference 35 - FDA Memorandum re Current Good Manufacturing Practice in Manufacturing, Packing, or Holding Dietary Ingredients and Dietary Supplements, May 2, 2000 | 013080-013081 |
| | Reference 36 - FDA/CFSAN and the Consumer Healthcare Products Association, Meeting Notice, June 29, 1999 | 013082-013084 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

|  |  |  |
|---|---|---|
|  | Reference 37 - Open Meeting Summary re: USP's Concept for a Quality Demonstration Program for Dietary Supplements, U.S. Pharmacopeia, September 5, 2000 | 013085-013092 |
|  | Reference 38 - Power Point Presentation given at Dietary Supplements Open Conference, U.S. Pharmacopeia, September 9, 2000 | 013093-013106 |
|  | Reference 39 - Draft Proposal: USP Quality Demonstration Program for Dietary Supplements, U.S. Pharmacopeia, August 31, 2000 | 013107-013118 |
|  | Reference 40 - American Herbal Products Association (AHPA) Letters to Dr. Mark McClellan, Peter Pitts and Daniel Troy, May 28, 2003 | 013119-013121 |
|  | Reference 41 - Council for Responsible Nutrition (CRN) Meeting with FDA about Process Control and Product Testing Under GMPs, December 18, 2003 | 013122-013141 |
| 07/30/2007 | Memo from FDA Regulations Policy and Management Staff to Dockets Management re OMB Review, Executive Order 12866, July 30, 2007 | 013142 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), October 25, 2005 |  |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart A & Intro", Pages 1-307 | 013143-013449 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart B", Pages 308-333 | 013450-013475 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart C", Pages 334-392 | 013476-013534 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart D", Pages 393-465 | 013535-013607 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart E", Pages 466-618 | 013608-013760 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart F", Pages 619-699 | 013761-013841 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart G", Pages 700-742 | 013842-013884 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart H", Pages 743-772 | 013885-013914 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart I", Pages 773-804 | 013915-013946 |
|  | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart J", Pages 805-825 | 013947-013967 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart K", Pages 826-846 | 013968-013988 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart L", Pages 847-876 | 013989-014018 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart M", Pages 877-892 | 014019-014034 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart N", Pages 893-907 | 014035-014049 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart O", Pages 908-925 | 014050-014067 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Subpart P", Pages 926-947 | 014068-014089 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), PRA (Paperwork Reduction Act) - Final", Pages 948-957 | 014090-014099 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), RIA-Final w/o Table 23",  Pages 958-1072 | 014100-014214 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Final Federalism-Ref", Pages 1073-1081 | 014215-014223 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), Final Codified", Pages 1082-1192 | 014224-014334 |
| | Tab A - "OMB Review, Executive Order 12866 (Draft Regulatory Action), RIA-Final Table 23" | 014335-014337 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart A & Intro, 6-26-06", Pages 1-313 | 014338-014650 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart B Revisions, 6-26-06", Pages 314-339 | 014651-014676 |
| | 12866 (Mark-ups, Substantive Changes), Final Subpart C Revisions, 6-26-06", Pages 340-398 | 014677-014735 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart D Revisions, 6-26-06", Pages 399-472 | 014736-014809 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart E Revisions, 6-26-06", Pages 473-628 | 014810-014965 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart F Revisions,  6-26-06", Pages 629-710 | 014966-015047 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart G Revisions, 6-26-06", Pages 711-754 | 015048-015091 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart H Revisions, 6-26-06", Pages 755-784 | 015092-015121 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart I Revisions, 6-26-06", Pages 785-816 | 015122-015153 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart J Revisions, 6-26-06", Pages 817-837 | 015154-015174 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart K Revisions, 6-26-06", Pages 838-858 | 015175-015195 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart L Revisions, 6-26-06", Pages 859-888 | 015196-015225 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart M Revisions, 6-26-06", Pages 889-904 | 015226-015241 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart N Revisions, 6-26-06", Pages 905-919 | 015242-015256 |
| | Bates Nos. 015257-015266 Intentionally Left Blank | 015257-015266 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart O Revisions, 6-26-06", Pages 920-937 | 015267-015284 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart P-Misc., Revisions, 6-26-06", Pages 938-960 | 015285-015307 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final PRA, Revisions 6-26-06", Pages 961-971 | 015308-015318 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final RIA, Revisions 6-28-06", Pages 972-1103 | 015319-015450 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Federalism-Ref, Revisions 6-28-06", Pages 1104-1114 | 015451-015461 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Codified, Revisions 6-26-06", Pages 1113-1223 | 015462-015572 |

Index of
FDA Docket No. FDA-1996-N–0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart A & Intro Revisions 3-30-07, 5-04-07", Pages 1-315 | 015573-015887 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart B Revisions 3-30-07, 5-04-07", Pages 314-339 | 015888-015913 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart C 3-30-07, 5-04-07", Pages 340-398 | 015914-015972 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart D 3-30-07, 5-04-07", Pages 399-472 | 015973-016046 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart E 3-30-07, 5-4-07", Pages 473-631 | 016047-016205 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart F 3-30-07, 5-4-07", Pages 629-710 | 016206-016287 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart G 3-30-07, 5-4-07", Pages 711-754 | 016288-016331 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart H 3-30-07, 5-4-07", Pages 755-784 | 016332-016361 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart I 3-30-07, 5-4-07", Pages 785-816 | 016362-016393 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart J 3-30-07, 5-4-07", Pages 817-837 | 016394-016414 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart K 3-30-07, 5-4-07", Pages 838-858 | 016415-016435 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart L 3-30-07, 5-4-07", Pages 859-889 | 016436-016466 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart M 5-4-07", Pages 889-904 | 016467-016482 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart N 5-4-07", Pages 905-919 | 016483-016497 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart O 3-30-07, 5-4-07", Pages 920-939 | 016498-016517 |

Index of
FDA Docket No. FDA-1996-N-0028
(formerly 1996N-0417)

| | | |
|---|---|---|
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Subpart P-Misc 3-30-07, 5-4-07", Pages 938-962 | 016518-016542 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final PRA 3-30-07, 5-4-07", Pages 961-971 | 016543-016553 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final RIA 3-30-07, 5-2-07", Pages 972-1109 | 016554-016691 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Federalism-Ref 4-3-07, 5-04-07", Pages 1104-1114 | 016692-016702 |
| | Tab B - "OMB Review, Executive Order 12866 (Mark-ups, Substantive Changes), Final Codified 4-3-07, 5-04-07", Pages 1113-1223 | 016703-016813 |
| | Tab C - "OMB Review, Executive Order 12866, Dietary Supplements Final Rule Published Version (OFR) FR 34752 Vol. 72, No. 121" | 016814-017021 |